EXHIBIT "D"

| Date | Invoice | Matter | Client Name Matter Description | Fees | Disbs | Receipts | Paid | A/R Balance |
|------|---------|--------|-------------------------------|------|-------|----------|------|-------------|
| Jan 11/2018 | 7831 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 12540.00 | 88.34 | 12738.34 | 12628.34 | 0.00 |
| | | | | 110.00 | | | 110.00 | 0.00 |
| **Total** | | | | **12650.00** | **88.34** | **12738.34** | **12738.34** | **0.00** |
| Feb 6/2018 | 7867 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 12045.00 | 565.18 | 12610.18 | 12610.18 | 0.00 |
| Mar 13/2018 | 7897 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 1760.00 | 7.59 | 2482.59 | 1767.59 | 0.00 |
| | | | | 715.00 | | | 715.00 | 0.00 |
| **Total** | | | | **2475.00** | **7.59** | **2482.59** | **2482.59** | **0.00** |
| Apr 5/2018 | 7929 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 1155.00 | 1.20 | 1156.20 | 1156.20 | 0.00 |
| Jun 14/2018 | 7991 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 1320.00 | 70.40 | 1665.40 | 1390.40 | 0.00 |
| | | | | 275.00 | | | 275.00 | 0.00 |
| **Total** | | | | **1595.00** | **70.40** | **1665.40** | **1665.40** | **0.00** |
| Aug 7/2018 | 8057 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 3245.00 | 1.60 | 3466.60 | 3246.60 | 0.00 |
| | | | | 220.00 | | | 220.00 | 0.00 |
| **Total** | | | | **3465.00** | **1.60** | **3466.60** | **3466.60** | **0.00** |
| Sep 6/2018 | 8096 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 2475.00 | 23.57 | 2773.57 | 2498.57 | 0.00 |
| | | | | 275.00 | | | | 275.00 | 0.00 |
| **Total** | | | | **2750.00** | **23.57** | **2773.57** | **2773.57** | **0.00** |
| Nov 6/2018 | 8165 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 3465.00 | 6.00 | 3471.00 | 3471.00 | 0.00 |
| Dec 5/2018 | 8203 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 1375.00 | 422.80 | 1797.80 | 1797.80 | 0.00 |
| Feb 4/2019 | 8271 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 12705.00 | 612.62 | 13367.62 | 13317.62 | 0.00 |
| | | | | 50.00 | | | 50.00 | 0.00 |
| **Total** | | | | **12755.00** | **612.62** | **13367.62** | **13367.62** | **0.00** |
| Mar 4/2019 | 8300 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 2310.00 | 1.30 | 2311.30 | 2311.30 | 0.00 |
| May 13/2019 | 8366 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 8195.00 | 1013.17 | 19818.17 | 9208.17 | 0.00 |
| | | | | 10500.00 | | | 10500.00 | 0.00 |
| | | | | 110.00 | | | 110.00 | 0.00 |
| **Total** | | | | **18805.00** | **1013.17** | **19818.17** | **19818.17** | **0.00** |
| Jun 6/2019 | 8396 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 3080.00 | 4.25 | 13209.25 | 3084.25 | 0.00 |
| | | | | 10125.00 | | | 10125.00 | 0.00 |
| **Total** | | | | **13205.00** | **4.25** | **13209.25** | **13209.25** | **0.00** |
| Jul 8/2019 | 8419 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 1650.00 | 37.20 | 27799.70 | 1687.20 | 0.00 |
| | | | | 25087.50 | | | 25087.50 | 0.00 |
| | | | | 1025.00 | | | 1025.00 | 0.00 |
| **Total** | | | | **27762.50** | **37.20** | **27799.70** | **27799.70** | **0.00** |
| Aug 5/2019 | 8437 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 2310.00 | 6342.90 | 49915.40 | 8652.90 | 0.00 |
| | | | | 37912.50 | | | 37912.50 | 0.00 |
| | | | | 3350.00 | | | 3350.00 | 0.00 |
| **Total** | | | | **43572.50** | **6342.90** | **49915.40** | **49915.40** | **0.00** |
| Sep 5/2019 | 8472 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 110.00 | 2.80 | 9562.80 | 112.80 | 0.00 |
| | | | | 9450.00 | | | 9450.00 | 0.00 |
| **Total** | | | | **9560.00** | **2.80** | **9562.80** | **9562.80** | **0.00** |
| Oct 7/2019 | 8495 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | -3691.00 | 2739.05 | 20198.05 | -951.95 | 0.00 |
| | | | | 21150.00 | | | 21150.00 | 0.00 |
| **Total** | | | | **17459.00** | **2739.05** | **20198.05** | **20198.05** | **0.00** |
| Nov 4/2019 | 8518 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 1457.50 | 757.16 | 15702.16 | 2214.66 | 0.00 |
| | | | | 12937.50 | | | 12937.50 | 0.00 |
| | | | | 550.00 | | | 550.00 | 0.00 |
| **Total** | | | | **14945.00** | **757.16** | **15702.16** | **15702.16** | **0.00** |
| Dec 10/2019 | 8548 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | -4676.00 | 828.70 | 14127.70 | -3847.30 | 0.00 |
| | | | | 17775.00 | | | 17775.00 | 0.00 |
| | | | | 200.00 | | | 200.00 | 0.00 |
| **Total** | | | | **13299.00** | **828.70** | **14127.70** | **14127.70** | **0.00** |
| Mar 6/2020 | 8604 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |

Case 1:21-cv-03858-VM  Document 94-2  Filed 07/18/22  Page 3 of 65

| Date | Invoice | Matter | Client Name Matter Description | Fees | Disbs | Receipts | Paid | A/R Balance |
|------|---------|--------|-------------------------------|------|-------|----------|------|-------------|
| | | | | -3666.00 | 8948.76 | 55182.76 | 5282.76 | 0.00 |
| | | | | 49500.00 | | | 49500.00 | 0.00 |
| | | | | 400.00 | | | 400.00 | 0.00 |
| **Total** | | | | **46234.00** | **8948.76** | **55182.76** | **55182.76** | **0.00** |
| May 9/2020 | 8659 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 652.00 | 5145.61 | 17497.61 | 5797.61 | 0.00 |
| | | | | 11700.00 | | | 11700.00 | 0.00 |
| **Total** | | | | **12352.00** | **5145.61** | **17497.61** | **17497.61** | **0.00** |
| Jun 5/2020 | 8678 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 660.00 | 0.00 | 885.00 | 660.00 | 0.00 |
| | | | | 225.00 | | | 225.00 | 0.00 |
| **Total** | | | | **885.00** | **0.00** | **885.00** | **885.00** | **0.00** |
| Aug 5/2020 | 8727 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 1235.50 | 3615.00 | 9013.00 | 4850.50 | 0.00 |
| | | | | 4162.50 | | | 4162.50 | 0.00 |
| **Total** | | | | **5398.00** | **3615.00** | **9013.00** | **9013.00** | **0.00** |
| Sep 2/2020 | 8760 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | -651.00 | 905.00 | 8129.00 | 254.00 | 0.00 |
| | | | | 7875.00 | | | 7875.00 | 0.00 |
| **Total** | | | | **7224.00** | **905.00** | **8129.00** | **8129.00** | **0.00** |
| Oct 7/2020 | 8787 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | -50.40 | 924.27 | 7286.37 | 873.87 | 0.00 |
| | | | | 6412.50 | | | 6412.50 | 0.00 |
| **Total** | | | | **6362.10** | **924.27** | **7286.37** | **7286.37** | **0.00** |
| Nov 9/2020 | 8812 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | -2031.00 | 1934.85 | 10528.85 | -96.15 | 0.00 |
| | | | | 10575.00 | | | 10575.00 | 0.00 |
| | | | | 50.00 | | | 50.00 | 0.00 |
| **Total** | | | | **8594.00** | **1934.85** | **10528.85** | **10528.85** | **0.00** |
| Dec 3/2020 | 8840 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | -1085.50 | 2096.30 | 0.00 | 0.00 | 1010.80 |
| | | | | 6862.50 | | | 0.00 | 6862.50 |
| | | | | 325.00 | | | 0.00 | 325.00 |
| **Total** | | | | **6102.00** | **2096.30** | **0.00** | **0.00** | **8198.30** |
| Dec 18/2020 | 8856 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | -475.50 | 1399.00 | 0.00 | 0.00 | 923.50 |
| | | | | 3037.50 | | | 0.00 | 3037.50 |
| **Total** | | | | **2562.00** | **1399.00** | **0.00** | **0.00** | **3961.00** |
| Mar 30/2021 | 8979 | | Star Auto Companies | | | | | |
| | | 844-001 | Voynow Claims | | | | | |
| | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | 0.00 | | | 0.00 | 0.00 |
| **Total** | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total** | | | | **310361.10** | **38494.62** | **336696.42** | **336696.42** | **12159.30** |

*** Summary by Fee Credit Lawyer ***

BJF  - Barry J. Friedberg

| | Billed | Paid | | <30 Days | 31-60 Days | 61-90 Days | Outstanding 91-120 Days | >120 Days | Total | % Firm |
|---|--------|------|---|----------|------------|------------|-------------------------|-----------|-------|--------|
| Fees | 57418.60 | 58979.60 | | 0.00 | 0.00 | 0.00 | 0.00 | -1561.00 | -1561.00 | -18.02 |
| Disb | 38494.62 | 34999.32 | | 0.00 | 0.00 | 0.00 | 0.00 | 3495.30 | 3495.30 | 100.00 |
| Tax | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| **Total** | **95913.22** | **93978.92** | | **0.00** | **0.00** | **0.00** | **0.00** | **1934.30** | **1934.30** | **15.91** |

LAR  - Leonard A. Rodes

| | Billed | Paid | | <30 Days | 31-60 Days | 61-90 Days | Outstanding 91-120 Days | >120 Days | Total | % Firm |
|---|--------|------|---|----------|------------|------------|-------------------------|-----------|-------|--------|
| Fees | 1375.00 | 1375.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Disb | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| **Total** | **1375.00** | **1375.00** | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

SA  - Stephen Arena

| | Billed | Paid | | <30 Days | 31-60 Days | 61-90 Days | Outstanding 91-120 Days | >120 Days | Total | % Firm |
|---|--------|------|---|----------|------------|------------|-------------------------|-----------|-------|--------|
| Fees | 245287.50 | 235387.50 | | 0.00 | 0.00 | 0.00 | 0.00 | 9900.00 | 9900.00 | 114.27 |
| Disb | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| **Total** | **245287.50** | **235387.50** | | **0.00** | **0.00** | **0.00** | **0.00** | **9900.00** | **9900.00** | **81.42** |

P/L  - Paralegal

| | Billed | Paid | | <30 Days | 31-60 Days | 61-90 Days | Outstanding 91-120 Days | >120 Days | Total | % Firm |
|---|--------|------|---|----------|------------|------------|-------------------------|-----------|-------|--------|
| Fees | 6060.00 | 5735.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 325.00 | 325.00 | 3.75 |
| Disb | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| **Total** | **6060.00** | **5735.00** | | **0.00** | **0.00** | **0.00** | **0.00** | **325.00** | **325.00** | **2.67** |

GS  - Gregg Shulklapper

| | Billed | Paid | | <30 Days | 31-60 Days | 61-90 Days | Outstanding 91-120 Days | >120 Days | Total | % Firm |
|---|--------|------|---|----------|------------|------------|-------------------------|-----------|-------|--------|
| Fees | 220.00 | 220.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Disb | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| **Total** | **220.00** | **220.00** | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

*** Firm Summary ***

Case 1:21-cv-03858-VM   Document 94-4   Filed 07/18/22   Page 4 of 65

| Date | Invoice | | Client Name | | | | | | | |
| | | Matter | Matter Description | | | | | | | A/R |
| | | | | Fees | Disbs | | Receipts | | Paid | Balance |
| | | | | | | | Outstanding | | | |
| | Billed | Paid | <30 Days | 31-60 Days | 61-90 Days | 91-120 Days | >120 Days | Total | % Firm |
| Fees | 310361.10 | 301697.10 | 0.00 | 0.00 | 0.00 | 0.00 | 8664.00 | 8664.00 | 100.00 |
| Disb | 38494.62 | 34999.32 | 0.00 | 0.00 | 0.00 | 0.00 | 3495.30 | 3495.30 | 100.00 |
| Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| **Total** | **348855.72** | **336696.42** | **0.00** | **0.00** | **0.00** | **0.00** | **12159.30** | **12159.30** | **100.00** |

REPORT SELECTIONS - Billing(Fees) Journal
Layout Template                          Star Report
Advanced Search Filter                   None
Requested by                             ADMIN
Finished                                 Thursday, June 23, 2022 at 10:01:47 AM
Ver                                      12.0 SP3 (12.0.20130212)
Date Range                               To  Jun/23/2022
Matters                                  844-001
Clients                                  All
Major Clients                            All
Client Intro Lawyer                      All
Matter Intro Lawyer                      All
Responsible Lawyer                       All
Type of Law                              All
Select From                              Active, Inactive, Archived Matters
Invoice                                  All
Fee Credit Lawyer                        All
Collecting Lawyer                        All
Age From                                 6/23/2022
Include Paid Invoices                    Yes
Show Firm Totals                         No
Show Totals Only                         No
Include Writeups and Writedowns          Yes
Receipts Up To                           6/23/2022
Show Balances As of End Date             Yes
Include Corrected Entries                No
Display in Order Entered                 No
Sort by Matter Number                    No
Sort by Client Name                      No
Sort by Invoice                          No
Sort by Date                             Yes
Matters Sort by                          Default
New Page for Each Lawyer                 No
Summary by Fee Credit Lawyer             Yes
Summary by Responsible Lawyer            No
Summary by Client Intro. Lawyer          No
Summary by Referral Source               No

# TRACHTENBERG RODES & FRIEDBERG LLP
### 545 FIFTH AVENUE
### NEW YORK, NEW YORK 10017

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

August 7, 2018

File Number: 844-001
Invoice Number:     8057

Re:   *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-11-18 | Review most recent Rosenfield download | 0.10 | 55.00 | BJF |
| Jun-12-18 | Review Rosenfield work product; correspondence with JK re same | 0.30 | 165.00 | BJF |
| Jun-18-18 | Attention to status | 0.10 | 55.00 | BJF |
| Jun-22-18 | Work on document response to Fox | 2.00 | 1,100.00 | BJF |
| Jun-25-18 | Further attention to Voynow document responses | 1.40 | 770.00 | BJF |
| Jul-17-18 | Call with client re overall status and strategies; call with Fox re status; attend Voynow info demands | 1.20 | 660.00 | BJF |
| Jul-18-18 | Call to J. Koufakis re status; correspondence re same | 0.50 | 275.00 | BJF |
| Jul-19-18 | Finalize and distribute Voynow information to counsel | 0.20 | 110.00 | BJF |
| Jul-23-18 | Teleconference with Ruvan and Carl to discuss funding round. | 0.40 | 220.00 | GS |
| Jul-31-18 | Attention to status | 0.10 | 55.00 | BJF |
| | Totals | 6.30 | $3,465.00 | |

## DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|
| Jun-30-18 | Photocopy Charges (7 @ 0.20 per page ) | 1.40 | |
| Jul-31-18 | Photocopy Charges (1 page @ 0.20 per page) | 0.20 | |
| | Totals | $1.60 | $0.00 |

| | |
|---|---|
| **Total Fees & Disbursements** | **$3,466.60** |
| Previous Balance | $4,147.99 |
| Previous Payments | $4,147.99 |
| **Balance Due Now** | **$3,466.60** |

# TRACHTENBERG RODES & FRIEDBERG LLP
### 545 FIFTH AVENUE
### NEW YORK, NEW YORK 10017

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

November 6, 2018

File Number: 844-001
Invoice Number:   8165

### Re: *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Oct-05-18 | Call with Fox re status; note to client re same | 0.40 | 220.00 | BJF |
| Oct-15-18 | Calls with Michael and Jeremy re status and filing | 0.20 | 110.00 | BJF |
| Oct-16-18 | Review Fox resposne; calls and correspondence with client re same; finalize and file complaint and related documents | 2.90 | 1,595.00 | BJF |
| Oct-17-18 | Attend to filing issues; correspondence with Fox re status | 0.70 | 385.00 | BJF |
| Oct-19-18 | Attention to recording service of process and related matters | 0.40 | 220.00 | BJF |
| Oct-22-18 | Attention to filing of Summonses | 0.80 | 440.00 | BJF |
| Oct-23-18 | Review and circulate scheduling order | 0.50 | 275.00 | BJF |
| Oct-30-18 | Call with MK and KR re various; review J. Koufakis documents | 0.30 | 165.00 | BJF |
| Oct-31-18 | Calls and correspondence regarding potential extension of time | 0.10 | 55.00 | BJF |
| | Totals | 6.30 | $3,465.00 | |

**DISBURSEMENTS**                                    **Disbursements**                **Receipts**

| | | | |
|---|---|---|---|
| Oct-31-18 | Photocopy Charges (30 pages @ $0.20 per page) | 6.00 | |
| | Totals | $6.00 | $0.00 |

**Total Fees & Disbursements**       **$3,471.00**

Previous Balance       $2,773.57

Previous Payments       $0.00

**Balance Due Now**       **$6,244.57**

# TRACHTENBERG RODES & FRIEDBERG LLP
### 545 FIFTH AVENUE
### NEW YORK, NEW YORK 10017

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

December 5, 2018

File Number: 844-001
Invoice Number:    8203

Re:  **_Voynow Claims_**

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Nov-01-18 | Call with M. Koufakis re overall status and strategies; correspondence with Fox re extension | 0.50 | 275.00 | BJF |
| Nov-20-18 | Call with M. Koufakis re billing issues | 0.50 | 275.00 | BJF |
| Nov-21-18 | Call with MK re accounting issues | 0.40 | 220.00 | BJF |
| Nov-30-18 | Review motion to dismiss; send same to client; review cases cited | 1.10 | 605.00 | BJF |
| | Totals | 2.50 | $1,375.00 | |

## DISBURSEMENTS

| DATE | DESCRIPTION | Disbursements | Receipts |
|---|---|---|---|
| Nov-09-18 | Complaint Filing Fee | 400.00 | |
| Nov-30-18 | Photocopy Charges (114 @ $0.20) | 22.80 | |
| | Totals | $422.80 | $0.00 |

| | |
|---|---|
| **Total Fees & Disbursements** | **$1,797.80** |
| Previous Balance | $6,244.57 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$8,042.37** |

# TRACHTENBERG RODES & FRIEDBERG LLP

545 FIFTH AVENUE
NEW YORK, NEW YORK 10017

---

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

February 4, 2019

File Number: 844-001
Invoice Number:     8271

Re:  **_Voynow Claims_**

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-03-18 | Extensive review of defendants' motion; review authorities; research re responses; attention to Rules 16 and 26 procedures; correspondence with client and Fox re same | 4.00 | 2,200.00 | BJF |
| Dec-04-18 | Work on opposition memo and research; call with client re status and strategies | 1.90 | 1,045.00 | BJF |
| Dec-05-18 | Prepare for and have call with Fox re case management; report to client re same | 0.60 | 330.00 | BJF |
| Dec-06-18 | Work on opposition papers | 2.30 | 1,265.00 | BJF |
| Dec-07-18 | Work on opposition papers; research for same | 3.80 | 2,090.00 | BJF |
| Dec-10-18 | Work on opposition papers | 1.50 | 825.00 | BJF |
| Dec-11-18 | Work on opposition papers | 2.50 | 1,375.00 | BJF |
| Dec-12-18 | Work on opposition papers | 1.00 | 550.00 | BJF |
| Dec-13-18 | Finalize and circulate draft opposition papers | 0.50 | 275.00 | BJF |
| Dec-17-18 | Work on Rule 26 disclosures; correspondence with JK re same | 0.50 | 275.00 | BJF |
| Dec-18-18 | Draft tables of contents and authorities for brief. | 0.50 | 50.00 | P/L |
| Dec-19-18 | Call with JK and EK re brief and Rule 26 statement | 0.70 | 385.00 | BJF |

| Dec-20-18 | Finalize opposition memorandum | 1.10 | 605.00 | BJF |
| Jan-15-19 | Attention to Rule 26 disclosures and conference scheduling | 0.60 | 330.00 | BJF |
| Jan-16-19 | Attention to scheduling; review draft Rule 26 comments | 0.20 | 110.00 | BJF |
| Jan-17-19 | Work on Rule 26 disclosures; review insurance policy; note to counsel re same | 0.60 | 330.00 | BJF |
| Jan-18-19 | Work on Rule 26 disclosures | 1.00 | 550.00 | BJF |
| Jan-20-19 | Finalize Rule 26 disclosures | 0.20 | 110.00 | BJF |
| Jan-23-19 | Attention to Haines issue | 0.10 | 55.00 | BJF |
| | Totals | 23.60 | $12,755.00 | |

| **DISBURSEMENTS** | | **Disbursements** | **Receipts** |
|---|---|---|---|
| Dec-31-18 | Photocopy Charges (203 pages @ $0.20 per page) | 40.60 | |
| | Westlaw Charges | 568.02 | |
| Jan-31-19 | Photocopy Charges (20 @ 0.20 per page) | 4.00 | |
| | Totals | $612.62 | $0.00 |

| | | |
|---|---|---|
| **Total Fees & Disbursements** | | **$13,367.62** |
| Previous Balance | | $8,042.37 |
| Previous Payments | | $8,042.37 |
| **Balance Due Now** | | **$13,367.62** |

# TRACHTENBERG RODES & FRIEDBERG LLP

### 545 FIFTH AVENUE
### NEW YORK, NEW YORK 10017

---

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

March 4, 2019

File Number: 844-001
Invoice Number:    8300

### Re:  *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Feb-05-19 | Finalize and distribute Rule 26 disclosures; review full policy; correspondence re same | 0.40 | 220.00 | BJF |
| Feb-06-19 | Attention to scheduling Rule 26 conference | 0.10 | 55.00 | BJF |
| Feb-07-19 | Prepare and appear for conference; report to client re same | 2.10 | 1,155.00 | BJF |
| Feb-11-19 | Work on document demands | 0.80 | 440.00 | BJF |
| Feb-15-19 | Work on document demands | 0.60 | 330.00 | BJF |
| Feb-28-19 | Finalize and distribute document demands | 0.20 | 110.00 | BJF |
| | Totals | 4.20 | $2,310.00 | |

**DISBURSEMENTS**

| | | Disbursements | Receipts |
|--|--|---------------|----------|
| Feb-01-19 | PACER Charges | 1.30 | |
| | Totals | $1.30 | $0.00 |

**Total Fees & Disbursements**                    $2,311.30

Previous Balance                                  $13,367.62
Previous Payments                                 $13,367.62

**Balance Due Now**                               $2,311.30

# TRACHTENBERG RODES & FRIEDBERG LLP

### 545 FIFTH AVENUE
### NEW YORK, NEW YORK 10017

---

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

May 13, 2019

File Number: 844-001
Invoice Number:     8366

**Re:  _Voynow Claims_**

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Mar-05-19 | Call with Fox; conference with SA re dox production protocols | 0.30 | 165.00 | BJF |
| Mar-06-19 | Attention to document efforts | 0.20 | 110.00 | BJF |
| | Review draft ESI protocol and stipulation | 1.00 | 400.00 | SA |
| Mar-10-19 | Review Voynow document demand; circulate same to client | 0.25 | 137.50 | BJF |
| Mar-11-19 | Review sample ESI agreement and best practices; review proposed agreement | 1.00 | 400.00 | SA |
| Mar-12-19 | Review Voynow document demand | 0.50 | 275.00 | BJF |
| Mar-14-19 | Call with J. Koufakis regarding document effort | 0.20 | 110.00 | BJF |
| Mar-19-19 | Prepare document objections and responses; conference with SA regarding document production issues | 0.70 | 385.00 | BJF |
| | Review pleadings and correspondence; conference with B. Friedberg | 2.00 | 800.00 | SA |
| Mar-20-19 | Review document demands; calls and correspondence with M. Koufakis and K. Rosenfield re same | 1.50 | 825.00 | BJF |
| | Attention to correspondence re discovery; | 2.00 | 800.00 | SA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | review pleadings; call to potential experts; conference with B. Friedberg |  |  |  |
| Mar-21-19 | Calls with J. Koufakis; attention to documents; correspondence wiht Fox | 0.20 | 110.00 | BJF |
|  | Attention to correspondence; review document demands and notes re same | 1.50 | 600.00 | SA |
| Mar-25-19 | Review Korman decision on motion to dismiss; client note re same | 0.20 | 110.00 | BJF |
| Mar-26-19 | Correspondence with JK re document storage | 0.10 | 55.00 | BJF |
| Mar-27-19 | Review overall status; prepare for KR and client meetings; meet with KR; meet with MK, JK and Jackie; travel to and from client's office; review Debbie tax return | 5.75 | 3,162.50 | BJF |
|  | Meeting with K. Rosenfield; meeting at offices in Queens with client; review document locations and scope; conference with B. Friedberg | 3.75 | 1,500.00 | SA |
| Mar-29-19 | Review document production plan; prepare and circulate notes re same to KR and client | 0.70 | 385.00 | BJF |
|  | Conference with B. Friedberg; attention to correspondence re discovery | 0.50 | 200.00 | SA |
| Apr-01-19 | Calls and correspondence with vendor | 0.50 | 200.00 | SA |
| Apr-02-19 | Calls and correspondence with vendor | 0.50 | 200.00 | SA |
| Apr-03-19 | Call with M. Koufakis; calls and correspondence with e-discovery vendor; correspondence with B. Friedberg; attention to scheduling of ESI conference call; correspondence re same | 2.00 | 800.00 | SA |
| Apr-04-19 | Calls and correspondence re ESI collection quote; attention to documentation re same | 1.50 | 600.00 | SA |
| Apr-05-19 | Prepare for meet and confer re ESI protocol; call with S. Kleinman; prepare notes and revision; attention to correspondence; attention to discovery vendor next steps | 3.25 | 1,300.00 | SA |
| Apr-08-19 | Revise and comment on ESI stipulations; | 2.75 | 1,100.00 | SA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | prepare correspondence re same; conference with S. Day re same |  |  |  |
|  | Meet with S. Arena re document production | 1.10 | 110.00 | P/L |
| Apr-15-19 | Attention to status | 0.20 | 110.00 | BJF |
| Apr-16-19 | Attention to status; review document status; call with client, Milman and Freedman re Auto News article | 0.80 | 440.00 | BJF |
| Apr-18-19 | Attention to Freedman email | 0.10 | 55.00 | BJF |
| Apr-22-19 | Attention to Reynolds data capture | 0.10 | 55.00 | BJF |
|  | Attention to status | 0.25 | 100.00 | SA |
| Apr-23-19 | Review answer and counterclaims | 0.20 | 110.00 | BJF |
| Apr-26-19 | Calls and correspondence regarding counsel outreach | 0.40 | 220.00 | BJF |
| Apr-29-19 | Attention to document production status; prepare for conference | 0.50 | 275.00 | BJF |
|  | Conference with B. Friedberg; call and correspondence with discovery vendor; correspondence with J. Koufakis | 0.50 | 200.00 | SA |
| Apr-30-19 | Prepare and appear for status conference; correspondence re documents | 2.00 | 1,100.00 | BJF |
|  | Conferences with B. Friedberg; status conference; correspondence re discovery | 3.25 | 1,300.00 | SA |
|  | Totals | 42.25 | $18,805.00 |  |

| **DISBURSEMENTS** |  | **Disbursements** | **Receipts** |
|---|---|---|---|
| Mar-31-19 | Photocopy Charges (1 page @ 0.20 per page) | 0.20 |  |
| Apr-03-19 | Target Research & Investigation Corp. | 1,000.37 |  |
| Apr-30-19 | Photocopy Charges (63 pages @ 0.20 per page) | 12.60 |  |
|  | Totals | $1,013.17 | $0.00 |

Case 1:21-cv-03858-VM   Document 94-4   Filed 07/18/22   Page 17 of 65

| | |
|---|---|
| **Total Fees & Disbursements** | **$19,818.17** |
| Previous Balance | $2,311.30 |
| Previous Payments | $2,311.30 |
| **Balance Due Now** | **$19,818.17** |

# TRACHTENBERG RODES & FRIEDBERG LLP
545 FIFTH AVENUE
NEW YORK, NEW YORK 10017

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

July 8, 2019

File Number: 844-001
Invoice Number:   8419

### Re:  _Voynow Claims_

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-03-19 | Calls and correspondence with BlueStar; attention to information requests; review objections and responses; correspondence re same | 2.25 | 1,012.50 | SA |
| Jun-04-19 | Conference with B. Friedberg; attention to discovery | 0.75 | 337.50 | SA |
| Jun-05-19 | Calls and correspondence re loading data into ECA system; attention to culling strategies; review file reports | 2.25 | 1,012.50 | SA |
| Jun-06-19 | Attention to status of document effort; conference with SA; note to client re same | 0.30 | 165.00 | BJF |
| Jun-13-19 | Attention to collection issues and status | 2.25 | 1,012.50 | SA |
| Jun-14-19 | Calls and correspondence with S. Mancuso; call and correspondence re Reynolds data; perform database searches; review data reports | 3.25 | 1,462.50 | SA |
| Jun-16-19 | Call with MK; review search terms and production protocols | 0.60 | 330.00 | BJF |
| Jun-17-19 | Conference with SA re document production; organize trial book | 1.00 | 550.00 | BJF |
| | Conference with B. Friedberg re discovery status, outstanding issues, search terms and initial production; calls and correspondence | 3.25 | 1,462.50 | SA |

Case 1:21-cv-03858-VM    Document 94-4    Filed 07/18/22    Page 19 of 65

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | with BlueStar re database promotion and search terms; attention to database | | | |
| Jun-18-19 | Conference call with S. Mancuso; attention to upload issues and status; review database | 2.50 | 1,125.00 | SA |
| Jun-19-19 | Attention to STR reports and database importation; attention to discovery questions; calls and correspondence with vendor | 2.00 | 900.00 | SA |
| Jun-20-19 | Calls and correspondence with M. Koufakis; calls and correspondence with S. Mancuso and BlueStar; attention to search terms and reports; attention to importation of additional documents; attention to confidentiality agreement | 4.75 | 2,137.50 | SA |
| | Analysis of client email and messaging metadata | 3.50 | 350.00 | P/L |
| Jun-21-19 | Conference with SA re document production status | 0.40 | 220.00 | BJF |
| | Attention to email lists and culling strategies; conference with B. Friedberg re status and confidentiality agreement; correspondence re same; call and correspondence with vendor; calls to Reynolds | 3.00 | 1,350.00 | SA |
| Jun-24-19 | Review search term reports; calls and correspondence with BlueStar; attention to promotion of data to "live" workspace | 4.00 | 1,800.00 | SA |
| | Analyze client files on Relativity | 3.75 | 375.00 | P/L |
| Jun-25-19 | Attention to status | 0.10 | 55.00 | BJF |
| | Correspondence re search terms; review reports; attention to database | 2.00 | 900.00 | SA |
| | Create preliminary Relativity searches for document review | 3.00 | 300.00 | P/L |
| Jun-26-19 | Prepare for meet and confer with Voynow counsel; attention to confidentiality agreement and ESI agreement; meet and confer; conference with B. Friedberg; prepare database for review; call with J. Koufakis; correspondence with vendor; document review | 8.50 | 3,825.00 | SA |

Invoice #:       8419          Page  3                          July 8, 2019

| | | | | |
|---|---|---|---|---|
| Jun-27-19 | Review documents; attention to discovery issues | 9.00 | 4,050.00 | SA |
| Jun-28-19 | Document review; prepare searches; attention to discovery questions; correspondence re same | 6.00 | 2,700.00 | SA |
| Jun-30-19 | Review Franzen documents | 0.60 | 330.00 | BJF |
| | Totals | 69.00 | $27,762.50 | |

**DISBURSEMENTS**                          **Disbursements**          **Receipts**

| | | | |
|---|---|---|---|
| Jun-30-19 | Photocopy Charges (186 pages @ 0.20 per page) 186 @ 0.20 | 37.20 | |
| | Totals | $37.20 | $0.00 |

**Total Fees & Disbursements**                                    **$27,799.70**

Previous Balance                                                  $13,209.25
Previous Payments                                                     $0.00

**Balance Due Now**                                               **$41,008.95**

# TRACHTENBERG RODES & FRIEDBERG LLP
### 545 FIFTH AVENUE
### NEW YORK, NEW YORK 10017

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

August 5, 2019

File Number: 844-001
Invoice Number:    8437

Re:  *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|------------|-------|--------|--------|
| Jul-01-19 | document review; attention to discovery; manage document issues; conferences with B. Friedberg; attention to collection of requested documents and notes emails; attention to correspondence regarding discovery next steps | 7.50 | 3,375.00 | SA |
| Jul-02-19 | document review; attention to discovery; manage document issues; calls and correspondence with vendor regarding new documents to be loaded | 8.75 | 3,937.50 | SA |
| | Document review on Relativity | 7.50 | 750.00 | P/L |
| Jul-03-19 | calls and correspondence regarding iphone documents to be loaded into database; attention to culling efforts; document review | 5.75 | 2,587.50 | SA |
| Jul-05-19 | Review Franzen documents | 0.20 | 110.00 | BJF |
| | attention to document review; attention to discovery issues | 2.50 | 1,125.00 | SA |
| | Document review | 5.75 | 575.00 | P/L |
| Jul-06-19 | Review Franzen documents | 0.70 | 385.00 | BJF |
| Jul-08-19 | attention to document review; attention to discovery status and correspondence regarding same | 1.75 | 787.50 | SA |
| Jul-09-19 | correspondence with Star Auto; | 2.25 | 1,012.50 | SA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | correspondence with vendor; attention to correspondence from Voynow counsel; prepare agenda; correspondence with B. Friedberg; attention to review status |  |  |  |
| Jul-10-19 | Conference with SA re discovery status | 0.20 | 110.00 | BJF |
|  | attention to discovery; conference call; attention to review status; document review; attention to discovery agreements | 3.00 | 1,350.00 | SA |
|  | Document review | 1.25 | 125.00 | P/L |
| Jul-11-19 | Conference with SA re discovery issues | 0.20 | 110.00 | BJF |
|  | conference with B. Friedberg regarding discovery; call and correspondence with Bluestar regarding agreements | 1.50 | 675.00 | SA |
|  | Document review | 6.00 | 600.00 | P/L |
| Jul-12-19 | attention to Star discovery issues; correspondence regarding same; document review; prepare searches | 2.00 | 900.00 | SA |
|  | Document review | 6.50 | 650.00 | P/L |
| Jul-13-19 | Review documents for production | 1.30 | 715.00 | BJF |
| Jul-15-19 | document review | 3.75 | 1,687.50 | SA |
| Jul-16-19 | document review; attention to correspondence from Voynow counsel regarding discovery agreement; attention to discovery agreements | 4.75 | 2,137.50 | SA |
| Jul-17-19 | attention to discovery issues/questions; document review; prepare searches and reports | 4.00 | 1,800.00 | SA |
| Jul-18-19 | document review; attention to outstanding discovery items; calls and correspondence regarding same | 4.50 | 2,025.00 | SA |
|  | Quality control review of document production | 2.00 | 200.00 | P/L |
| Jul-19-19 | document review; attention to outstanding discovery items; calls and correspondence with J. Koufakis; call with B. Friedberg; attention to discovery agreements | 6.25 | 2,812.50 | SA |
| Jul-22-19 | call with J. Koufakis; document review; | 5.00 | 2,250.00 | SA |

| | | | | |
|---|---|---|---|---|
| | attention to ESI agreement; revise agreements; document review | | | |
| Jul-23-19 | Conference with SA re discovery status and issues | 0.20 | 110.00 | BJF |
| | conference with B. Friedberg regarding discovery status; document review; attention to correspondence regarding logistics; attention to loose files from J. Koufakis | 4.75 | 2,137.50 | SA |
| Jul-24-19 | Call with SA and defense counsel re various document issues; review documents for production | 0.90 | 495.00 | BJF |
| | prepare for meet and confer; conferences with B. Friedberg; attention to confidentiality agreement; revise agreement; attention to document review; attention to B. Friedberg QC | 4.25 | 1,912.50 | SA |
| | Quality control review of document production | 2.50 | 250.00 | P/L |
| Jul-29-19 | attention to quality assurance procedures; attention to discovery issues; calls and correspondence regarding same; attention to additional documents | 3.75 | 1,687.50 | SA |
| | Prepare document production in Relativity | 2.00 | 200.00 | P/L |
| Jul-30-19 | Conferences with SAR re various | 0.50 | 275.00 | BJF |
| | review agreement blackline for meet and confer; attention to rescheduling meet and confer; prepare status letter; conference call with Star; conferences with B. Friedberg | 3.75 | 1,687.50 | SA |
| Jul-31-19 | prepare for meet and confer; review draft agreements; attention to correspondence regarding same; attention to comments on status letter; conferences with B. Friedberg; attention to filing; attention to scheduling order; attention to preparation of initial production | 4.50 | 2,025.00 | SA |
| | Totals | 121.95 | $43,572.50 | |

## DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|
| Jul-05-19 | eDiscovery Vendor Fees | 6,300.00 | |

Case 1:21-cv-03858-VM   Document 94-4   Filed 07/18/22   Page 24 of 65

| | | | |
|---|---|---|---|
| Jul-29-19 | PACER Charges | 7.50 | |
| Jul-31-19 | Photocopy Charges (177 pages @ 0.20 per page) | 35.40 | |
| | Totals | $6,342.90 | $0.00 |

**Total Fees & Disbursements**                                    **$49,915.40**

Previous Balance                                                        $41,008.95
Previous Payments                                                    $41,008.95

**Balance Due Now**                                                    **$49,915.40**

# TRACHTENBERG RODES & FRIEDBERG LLP
### 545 FIFTH AVENUE
### NEW YORK, NEW YORK 10017

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

September 5, 2019

File Number: 844-001
Invoice Number:     8472

**Re:  _Voynow Claims_**

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Aug-01-19 | Attention to revised ESI draft; correspondence with BlueStar; attention to discovery | 2.75 | 1,237.50 | SA |
| Aug-19-19 | Call with S. Mancuso; calls with BlueStar re imaging for privileged documents; internal conference re same; attention to database status; correspondence with Voynow counsel re discovery agreements; attention to hard copy production | 3.25 | 1,462.50 | SA |
| Aug-21-19 | Calls and correspondence re hard copy documents; correspondence with S. Kleinman; attention to privileged documents | 5.75 | 2,587.50 | SA |
| Aug-22-19 | Conference with SAR re dox issues | 0.20 | 110.00 | BJF |
|  | Attention to hard copy spreadsheet; conference with B. Friedberg; correspondence with Voynow counsel; attention to production prep | 3.75 | 1,687.50 | SA |
| Aug-23-19 | Prepare for meet and confer with Voynow counsel; meet and confer; attention to discovery next steps; attention to scheduling; attention to privileged documents | 3.75 | 1,687.50 | SA |
| Aug-26-19 | Call and correspondence re Reynolds review | 1.25 | 562.50 | SA |
| Aug-30-19 | Correspondence re Reynolds scheduling | 0.50 | 225.00 | SA |
|  | Totals | 21.20 | $9,560.00 |  |

Invoice #:      8472                Page    2                September 5, 2019

## DISBURSEMENTS

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Aug-31-19 | Photocopy Charges (14 pages @ 0.20 per page) | 2.80 | |
| | Totals | $2.80 | $0.00 |
| | **Total Fees & Disbursements** | | **$9,562.80** |
| | Previous Balance | | $49,915.40 |
| | Previous Payments | | $49,915.40 |
| | **Balance Due Now** | | **$9,562.80** |

# TRACHTENBERG RODES & FRIEDBERG LLP

### 545 FIFTH AVENUE
### NEW YORK, NEW YORK 10017

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

October 7, 2019

File Number: 844-001
Invoice Number:    8495

### Re: *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-05-19 | Conference with SAR re various discovery issues | 0.40 | 220.00 | BJF |
|  | Attention to privilege documents; prepare final review searches; review Fdrive documents; conference with B. Friedberg; attention to making initial production; correspondence regarding same | 3.25 | 1,462.50 | SA |
| Sep-06-19 | Attention to QC searches; emails regarding same; attention to Fdrive documents; call with client | 4.00 | 1,800.00 | SA |
| Sep-09-19 | Attention to PDF documents; database searches for confirmations; attention to next step logistics; attention to QC setup | 3.25 | 1,462.50 | SA |
| Sep-11-19 | Conference with SAR re production issues | 0.30 | 165.00 | BJF |
|  | Calls and correspondence with counsel regarding Reynolds visit logistics; conference with B. Friedberg; draft agreement language | 1.75 | 787.50 | SA |
| Sep-12-19 | Attention to problematic production documents; attention to privileged documents | 1.50 | 675.00 | SA |
| Sep-13-19 | Call S. Kleinman regarding discovery; conferences with B. Friedberg; call with G. Fox; call with Star; attention to Voynow production | 4.00 | 1,800.00 | SA |

Invoice #:    8495                              Page   2                              October 7, 2019

| | | | | |
|---|---|---|---|---|
| Sep-16-19 | Conference with B. Friedberg; attention to agreement regarding Voynow document review; attention to setting up Voynow documents in database | 1.50 | 675.00 | SA |
| Sep-17-19 | Call with client and SAR re document review | 0.30 | 165.00 | BJF |
| | Calls and correspondence with counsel regarding Reynolds review; call with Star regarding same; attention to setting up Voynow documents in database | 2.75 | 1,237.50 | SA |
| Sep-18-19 | Attention to Voynow production searches; call with M. Koufakis; conference with B. Friedberg | 2.00 | 900.00 | SA |
| Sep-19-19 | Attention Voynow production; prepare database searches; attention to project allocation; calls and correspondence regarding same | 2.00 | 900.00 | SA |
| Sep-20-19 | Conference with SA re discovery issues; attention to client email | 0.30 | 165.00 | BJF |
| | Attention to database search test system; documents review | 2.50 | 1,125.00 | SA |
| Sep-23-19 | Document review; correspondence regarding next steps; attention to Reynolds production | 3.75 | 1,687.50 | SA |
| Sep-24-19 | Document review; testing regarding database errors; correspondence regarding errors; attention to Reynolds production | 2.75 | 1,237.50 | SA |
| Sep-25-19 | Database set up; attention to database issue; calls and correspondence with S. Mancuso | 4.00 | 1,800.00 | SA |
| Sep-26-19 | Call with BlueStar team; corrections to database; document review | 4.75 | 2,137.50 | SA |
| Sep-27-19 | Attention to Star production; document review; attention to correspondence regarding next steps | 3.25 | 1,462.50 | SA |
| Sep-30-19 | Courtesy 20% discount | 0.00 | -4,406.00 | BJF |
| | Totals | 48.30 | $17,459.00 | |

**DISBURSEMENTS**                                    **Disbursements**                    **Receipts**

Invoice #:      8495                    Page   3                    October 7, 2019

| Sep-03-19 | eDiscovery Vendor Fees | 726.50 | |
| Sep-16-19 | FedEx Charges | 24.62 | |
| Sep-26-19 | July eDiscovery Vendor Fees | 1,089.18 | |
| Sep-30-19 | September eDiscovery Vendor Fees | 889.50 | |
| | Photocopy Charges (35 pages @ 0.20 per page) | 7.00 | |
| | Scanning Charges (9 pages @ 0.25 per page) | 2.25 | |
| | Totals | $2,739.05 | $0.00 |

**Total Fees & Disbursements**                                        **$20,198.05**

Previous Balance                                                      $9,562.80
Previous Payments                                                     $0.00

**Balance Due Now**                                                   **$29,760.85**

# Trachtenberg Rodes & Friedberg LLP
### 545 Fifth Avenue
### New York, New York 10017

███████████████████████████████████████████████

Star Auto Companies                                                    December 6, 2019
205-11 Northern Boulevard
Bayside, New York 11361                                           File Number: 844-001
                                                                 Invoice Number:    8541


**Re:  *Voynow Claims***

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-01-19 | Call with propsective expert witness firm | 0.40 | 220.00 | BJF |
| Nov-04-19 | Calls and correspondence with MK and S. Rimbaum; attention to expert issues | 1.20 | 660.00 | BJF |
| Nov-05-19 | Call with prospective experts | 0.90 | 495.00 | BJF |
| Nov-06-19 | Prepare client correspondence; conference with DGT re oveall status and strategies | 0.70 | 385.00 | BJF |
| Nov-11-19 | Call with MK; review JK correspondence | 0.60 | 330.00 | BJF |
| Nov-13-19 | Conference call with all hands regarding forensic work | 2.30 | 1,265.00 | BJF |
| Nov-14-19 | Review overall status; correspondence regarding Rosenfield | 1.10 | 605.00 | BJF |
| Nov-15-19 | Calls and correspondence with Jeremy | 0.10 | 55.00 | BJF |
| Nov-21-19 | Review draft Chester subpoena | 1.80 | 990.00 | BJF |
|  | Relativity document review | 0.50 | 50.00 | P/L |
| Nov-27-19 | Call with potential expert; attention to Fox correspondence | 0.30 | 165.00 | BJF |
|  | Prepare and distribute document production | 1.50 | 150.00 | P/L |

Totals                                      11.40      $5,370.00

**DISBURSEMENTS**                          **Disbursements**        **Receipts**

| | | Disbursements | Receipts |
|---|---|---|---|
| Nov-04-19 | October eDiscovery Vendor Fees | 815.50 | |
| Nov-30-19 | Photocopy Charges (61 pages @ 0.20 per page) | 12.20 | |
| | Scanning Charges (4 pages @ 0.25 per page) | 1.00 | |
| | Totals | $828.70 | $0.00 |

**Total Fees & Disbursements**                              **$6,198.70**

Previous Balance                                            $45,463.01
Previous Payments                                                $0.00

**Balance Due Now**                                        **$51,661.71**

# Trachtenberg Rodes & Friedberg LLP

### 545 Fifth Avenue
### New York, New York 10017

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

December 10, 2019

File Number: 844-001
Invoice Number:    8548

**Re:  _Voynow Claims_**

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-01-19 | Call with propsective expert witness firm | 0.40 | 220.00 | BJF |
| | Correspondence regarding outstanding discovery issues; conference with B. Friedberg; document review | 3.00 | 1,350.00 | SA |
| Nov-04-19 | Calls and correspondence with MK and S. Rimbaum; attention to expert issues | 1.20 | 660.00 | BJF |
| | Review tier 1 documents for deposition planning; attention to outstanding discovery issues; correspondence regarding same; call with Voynow counsel; conference with B. Friedberg | 4.00 | 1,800.00 | SA |
| Nov-05-19 | Call with prospective experts | 0.90 | 495.00 | BJF |
| Nov-06-19 | Prepare client correspondence; conference with DGT re oveall status and strategies | 0.70 | 385.00 | BJF |
| Nov-11-19 | Call with MK; review JK correspondence | 0.60 | 330.00 | BJF |
| | Conference with B. Friedberg; attention to next steps | 0.50 | 225.00 | SA |
| Nov-12-19 | Conference with B. Friedberg; meeting with Bluestar regarding AI; review Rosenfield report; attention to correspondence regarding same | 2.00 | 900.00 | SA |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Nov-13-19 | Conference call with all hands regarding forensic work | 2.30 | 1,265.00 | BJF |
| | Prepare case status report; attention to discovery deficiencies | 1.00 | 450.00 | SA |
| Nov-14-19 | Review overall status; correspondence regarding Rosenfield | 1.10 | 605.00 | BJF |
| | Conference with B. Friedberg; prepare draft format re accountant report; review revisions; prepare email regarding supplemental discovery; review hard copy document spreadsheet | 3.00 | 1,350.00 | SA |
| Nov-15-19 | Calls and correspondence with Jeremy | 0.10 | 55.00 | BJF |
| | Attention to correspondence from Voynow counsel regarding document requests; attention to follow up | 0.50 | 225.00 | SA |
| Nov-19-19 | Attention to hard copy index; call with J. Koufakis and J. Cutillo; attention to discovery questions | 2.25 | 1,012.50 | SA |
| Nov-20-19 | Attention to discovery next steps; call with M. Koufakis; conference with B. Friedberg; prepare subpoena | 3.25 | 1,462.50 | SA |
| Nov-21-19 | Review draft Chester subpoena | 1.80 | 990.00 | BJF |
| | Calls and correspondence with process server; attention to subpoena service; calls and correspondence regarding new collection logistics; attention to correspondence to/from M. Koufakis regarding Chase questions; call with M. Koufakis | 4.50 | 2,025.00 | SA |
| | Relativity document review | 0.50 | 50.00 | P/L |
| Nov-22-19 | Prepare email to Voynow counsel; attention to emails from Rosenfield; prepare tax returns for import to database; correspondence regarding same; attention to piecing together Chase question emails; review Filardo documents; call with S. Koufakis and J. Koufakis | 5.75 | 2,587.50 | SA |
| Nov-25-19 | Attention to supplemental collections; calls and correspondence with S. Koufakis and J. | 3.50 | 1,575.00 | SA |

Koufakis; calls and correspondence with BlueStar

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| Nov-26-19 | Calls and correspondence regarding N. Chester subpoena; calls and correspondence regarding supplemental collections; attention to Star supplemental production; prepare discovery status summary | 4.25 | 1,912.50 | SA |
| Nov-27-19 | Call with potential expert; attention to Fox correspondence | 0.30 | 165.00 | BJF |
| | Attention to production; call to Voynow counsel; attention to correspondence from counsel; calls and correspondence with process server; correspondence with Bluestar regarding collection statistics | 2.00 | 900.00 | SA |
| | Prepare and distribute document production | 1.50 | 150.00 | P/L |
| Nov-30-19 | 20% courtesy discount off of 9.5.19 invoice (no. 8472) | | -1,912.00 | BJF |
| | 20% courtesy discount already taken off of 10.7.19 invoice (no. 8495) | | 0.00 | BJF |
| | 20% courtesy discount off of 11.4.19 invoice (no. 8518) | | -3,140.00 | BJF |
| | 20% courtesy discount off of this invoice | | -4,794.00 | BJF |
| | Totals | 50.90 | $13,299.00 | |

**DISBURSEMENTS**

| Date | Description | Disbursements | Receipts |
|---|---|---|---|
| Nov-04-19 | October eDiscovery Vendor Fees | 815.50 | |
| Nov-30-19 | Photocopy Charges (61 pages @ 0.20 per page) | 12.20 | |
| | Scanning Charges (4 pages @ 0.25 per page) | 1.00 | |
| | Totals | $828.70 | $0.00 |

**Total Fees & Disbursements**  **$14,127.70**

Previous Balance  $45,463.01
Previous Payments  $0.00

**Balance Due Now**  **$59,590.71**

# TRACHTENBERG RODES & FRIEDBERG LLP

### 545 FIFTH AVENUE
### NEW YORK, NEW YORK 10017

Star Auto Companies                                       March 6, 2020
205-11 Northern Boulevard
Bayside, New York 11361                        File Number: 844-001
                                               Invoice Number:    8604

### Re:  *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-02-19 | Prepare for and have call with Judge Pollack; attention to Rosenfield correspondence | 0.60 | 330.00 | BJF |
| | Prep for discovery conference with J. Pollak; conference with B. Friedberg; calls and correspondence with Voynow counsel; correspondence with Star and Voynow counsel regarding status and next steps | 3.00 | 1,350.00 | SA |
| Dec-03-19 | Correspondence with Rosenfield | 0.10 | 55.00 | BJF |
| | Call with J. Schaper; attention to Rosenfield emails; conference with B. Friedberg; call with M. Koufakis, S. Mancuso and J. Schaper; attention to discovery issues | 2.25 | 1,012.50 | SA |
| Dec-04-19 | Calls and correspondence regarding email issue | 0.50 | 225.00 | SA |
| Dec-05-19 | Calls and correspondence with Bluestar regarding email issue; call with M. Koufakis | 2.00 | 900.00 | SA |
| Dec-06-19 | Review Rosenfield report | 0.40 | 220.00 | BJF |
| | Research regarding interrelated claims; attention to subpoenas; attention to Voynow supplemental production; calls and correspondence regarding same | 1.75 | 787.50 | SA |
| Dec-09-19 | Research regarding coverage for multiple claims; attention to upload of Voynow | 3.75 | 1,687.50 | SA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | documents; attention to next steps for call with Voynow counsel |  |  |  |
| Dec-10-19 | Conf with SAR re claim counting | 0.30 | 165.00 | BJF |
|  | Prepare memo regarding interrelated claims issue; prepare for meet and confer with Voynow counsel; conference call; attention to Voynow supplemental production; document review | 3.00 | 1,350.00 | SA |
| Dec-11-19 | Document review; attention to providing Voynow production to Rosenfield | 3.00 | 1,350.00 | SA |
| Dec-13-19 | Conf with SAR | 0.30 | 165.00 | BJF |
|  | Calls and correspondence with Bluestar regarding missing documents; attention to database; review Voynow documents; attention to Voynow response to meeting and confer issues | 4.25 | 1,912.50 | SA |
| Dec-16-19 | Review new M. Koufakis emails; calls and correspondence with Bluestar regarding new emails; attention to correspondence from Voynow counsel; attention to outstanding discovery items; review Rosenfield report | 5.00 | 2,250.00 | SA |
| Dec-17-19 | Prepare questions/issues for Rosenfield; review deduped documents; attention to discovery disputes; correspondence regarding same; attention to locating new Voynow documents with error messages; calls and correspondence with Bluestar regarding missing emails; attention to N. Chester subpoena | 4.00 | 1,800.00 | SA |
| Dec-18-19 | Meeting with Rosenfield and company; calls and correspondence regarding same; conference with B. Friedberg; prepare summary; calls and correspondence with Bluestar regarding Koufakis brothers emails and solutions; attention to discovery dispute and resolution correspondence with Voynow counsel; calls and correspondence with DTI regarding discovery logistics | 6.00 | 2,700.00 | SA |
| Dec-19-19 | Calls and correspondence regarding S. Koufakis and J. Koufakis productions; summary of ESI steps; cost estimate provision | 2.00 | 900.00 | SA |

| Dec-20-19 | Attention to correspondence regarding next steps; call and correspondence with DTI regarding hard copy document processing; correspondence with Bluestar regarding search hits | 2.00 | 900.00 | SA |
|---|---|---|---|---|
| Dec-23-19 | Attention to status | 0.10 | 55.00 | BJF |
| | Calls and correspondence regarding off-site stored documents; attention to correspondence from Marshall Dennehey; calls and correspondence regarding predictive coding setup; conference with B. Friedberg; call with M. Koufakis and J. Koufakis; attention to correspondence regarding next steps. | 3.00 | 1,350.00 | SA |
| Dec-27-19 | Calls and correspondence regarding predictive coding application; review documents in learning protocol; attention to follow up questions; attention to correspondence regarding hard copy documents | 4.00 | 1,800.00 | SA |
| Dec-30-19 | Perform predictive coding training to train algorithm; attention to hard copy document issues; calls and correspondence regarding same | 3.75 | 1,687.50 | SA |
| Jan-03-20 | Calls and correspondence regarding predictive coding results; calls and correspondence with J. Koufakis and DTI regarding hard copy documents; correspondence with Voynow counsel regarding outstanding discovery; document review; attention to Rosenfield correspondence | 3.00 | 1,350.00 | SA |
| Jan-06-20 | Review StoryEngine AI documents; prepare searches and report for refinement; attention to outstanding discovery issues | 4.75 | 2,137.50 | SA |
| Jan-07-20 | Review correspondence | 0.50 | 275.00 | BJF |
| | Call with T. Herlihey regarding hard copy documents; attention to correspondence regarding same; attention to correspondence regarding new developments; review StoryEngine AI documents; prepare searches and report for refinement; attention to outstanding discovery issues | 4.75 | 2,137.50 | SA |

| Jan-08-20 | Searches in less relevant document set for additional responsive documents | 2.00 | 900.00 | SA |
| Jan-13-20 | Call with G. Fox | 0.40 | 220.00 | BJF |
| | Review Koufakis brother emails for production; prepare production search string; conference with B. Friedberg; searches regarding engagement letter | 1.50 | 675.00 | SA |
| Jan-15-20 | Review production set for deliverable; attention to discovery correspondence | 2.00 | 900.00 | SA |
| Jan-17-20 | Calls and correspondence regarding potential expert | 0.25 | 137.50 | BJF |
| Jan-21-20 | Prepare for Sofferman meeting | 0.20 | 110.00 | BJF |
| | Conf with B. Friedberg; collect documents for meeting; attention to discovery status | 1.50 | 675.00 | SA |
| Jan-22-20 | Meet with client and Sofferman team | 3.50 | 1,925.00 | BJF |
| | Attention to documents needed for meeting; meeting with accountants; conferences regarding same | 3.00 | 1,350.00 | SA |
| Jan-23-20 | Follow up on subpoena; call and correspondence regarding potential experts | 1.00 | 450.00 | SA |
| Jan-24-20 | Call with potential expert | 0.90 | 495.00 | BJF |
| Jan-27-20 | Call with MK re various | 0.70 | 385.00 | BJF |
| Jan-30-20 | Review outstanding invoices; correspondence regarding same; call and correspondence with potential accounting expert | 2.00 | 900.00 | SA |
| Jan-31-20 | Search for bills; review correspondence from J. Koufakis | 1.00 | 450.00 | SA |
| Feb-03-20 | Attention to missing billing; attention to expert engagement | 0.50 | 225.00 | SA |
| Feb-04-20 | Call with Marks Paneth | 0.90 | 495.00 | BJF |
| | Conference with B. Friedberg; call and correspondence with potential experts; attention to discovery status; prepare email to Marshall regarding outstanding issues | 2.00 | 900.00 | SA |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| Feb-05-20 | Call with new Marshall attorneys; attention to outstanding discovery; correspondence with potential experts; attention to court scheduling emails; correspondence with process server regarding subpoena | 1.50 | 675.00 | SA |
| Feb-06-20 | Call with potential expert | 0.50 | 225.00 | SA |
| Feb-10-20 | Prepare for and have call with Court; report to client re same | 0.70 | 385.00 | BJF |
| | Status conference with court; conferences with B. Friedberg; prepare letter motion regarding substitute service of subpoena | 2.50 | 1,125.00 | SA |
| Feb-11-20 | Attention to status | 0.10 | 55.00 | BJF |
| | Attention to status and next steps; correspondence regarding same | 0.50 | 225.00 | SA |
| Feb-12-20 | Review draft Chester letter | 0.10 | 55.00 | BJF |
| | Finalize motion regarding alternative service; attention to filing and service and courtesy copy; attention to discovery status | 2.00 | 900.00 | SA |
| Feb-13-20 | Prepare for and have call with Michael and Jeremy re status and strategies; follow up with SA | 1.30 | 715.00 | BJF |
| | Conference with B. Friedberg; call with M. Koufakis an J. Koufakis; attention to correspondence regarding experts; prepare status memo for B. Friedberg | 2.25 | 1,012.50 | SA |
| Feb-14-20 | Attention to status | 0.40 | 220.00 | BJF |
| | Attention to expert discovery and paper discovery; correspondence regarding same; conference with B. Friedberg | 1.50 | 675.00 | SA |
| Feb-18-20 | Meet with client and MPS partners | 1.90 | 1,045.00 | BJF |
| | Conference with B. Friedberg; calls and correspondence with Marks Paneth; conference with experts and M. Koufakis; attention to documents and follow up | 2.50 | 1,125.00 | SA |
| Feb-19-20 | Call with J. Mitchell; attention to discovery issues | 0.30 | 165.00 | BJF |

| | | | | |
|---|---|---|---|---|
| | Call with G. Sacks; compile and upload documents for Marks Paneth; database searches re questions; correspondence with BlueStar; conference with B. Friedberg | 3.00 | 1,350.00 | SA |
| Feb-20-20 | Review Marks Paneth engagement letter; convey same to client for approval | 0.20 | 110.00 | BJF |
| | Attention to decision and order regarding N. Chester; attention to service; conference with B. Friedberg; attention to expert retainer; search for documents to tag for accountants | 3.75 | 1,687.50 | SA |
| Feb-24-20 | Calls and correspondence with vendor regarding workflow; identify documents for accountants | 2.00 | 900.00 | SA |
| | Compile tax returns on relativity database. | 4.00 | 400.00 | P/L |
| Feb-25-20 | Attention to text messages; attention to document review; attention to expert engagement; calls and correspondence regarding same | 2.00 | 900.00 | SA |
| Feb-26-20 | Call with MK re MPS | 0.20 | 110.00 | BJF |
| | Attention to expert retention; attention to coordination of Marks Paneth next steps | 1.50 | 675.00 | SA |
| Feb-27-20 | Attention to setting up permissions for accountants on database; attention to confidentiality agreement; correspondence and calls regarding same | 1.25 | 562.50 | SA |
| Feb-28-20 | Calls and correspondence regarding coordination of experts; attention to providing access to data for expert; correspondence with BlueStar | 1.00 | 450.00 | SA |
| Feb-29-20 | Courtesy 20% Discount | | -11,558.50 | BJF |
| | Totals | 128.35 | $46,234.00 | |

| DISBURSEMENTS | | Disbursements | Receipts |
|---|---|---|---|
| Dec-04-19 | 10/2019 eDiscovery Vendor Fees | 643.08 | |
| Dec-18-19 | eDiscovery Fees | 1,093.75 | |
| | eDiscovery Fees | 952.65 | |

|  |  |  |  |
|---|---|---|---|
|  | Fedex Charges | 14.38 |  |
| Dec-31-19 | Photocopy Charges (483 pages @ 0.20 per page) | 96.60 |  |
|  | Scanning Charges (2 pages @ 0.25 per page) | 0.50 |  |
| Jan-13-20 | PACER Charges | 10.20 |  |
| Jan-27-20 | eDiscovery Fees | 3,761.84 |  |
| Jan-31-20 | Photocopy Charges (217 pages @ 0.20 per page) | 43.40 |  |
| Feb-20-20 | eDiscovery Fees | 1,297.80 |  |
|  | FedEx Charges | 17.38 |  |
| Feb-26-20 | Investigative Services | 987.38 |  |
| Feb-29-20 | Photocopy Charges (139 pages @ 0.20 per page) | 27.80 |  |
|  | Scanning Charges (8 pages @ 0.25 per page) | 2.00 |  |
|  | Totals | $8,948.76 | $0.00 |

**Total Fees & Disbursements**                                   **$55,182.76**

Previous Balance                                                         $59,590.71
Previous Payments                                                     $59,590.71

**Balance Due Now**                                                   **$55,182.76**

# Trachtenberg Rodes & Friedberg LLP
### 545 Fifth Avenue
### New York, New York 10017

<!-- black bar -->

Star Auto Companies                                              May 9, 2020
205-11 Northern Boulevard
Bayside, New York 11361                          File Number: 844-001
                                                 Invoice Number:    8659


   **Re:  _Voynow Claims_**

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Mar-02-20 | Call with G. Sacks; attention to database permission issues; calls and correspondence regarding same | 1.25 | 562.50 | SA |
| Mar-03-20 | Call with MPS team | 0.40 | 220.00 | BJF |
| | Attention to expert correspondence; call with Marks Paneth experts; call with M. Koufakis | 0.75 | 337.50 | SA |
| Mar-04-20 | Review N. Chester production; attention to processing | 1.00 | 450.00 | SA |
| Mar-09-20 | Calls and correspondence with G. Sack; attention to expert review; address database issues; attention to discovery; attention to N. Chester document that is unopenable; call to N. Chester | 2.75 | 1,237.50 | SA |
| Mar-11-20 | Attention to service of N. Chester subpoena documents; attention to expert documents issues | 1.25 | 562.50 | SA |
| Mar-13-20 | Call with MPS team re status and strategies | 1.20 | 660.00 | BJF |
| | Draft summaries of outstanding issues for Star, Voynow and accountants; call with experts | 2.50 | 1,125.00 | SA |
| Mar-16-20 | Correspondence with G. Sacks re document search; attention to locating requested files | 1.50 | 675.00 | SA |

| | | | | |
|---|---|---|---|---|
| Mar-17-20 | Attention to correspondence regarding scheduling and document requests | 0.25 | 112.50 | SA |
| Mar-19-20 | Prepare deficiency email; search for document example of incomplete data sets | 1.50 | 675.00 | SA |
| Mar-20-20 | Revise deficiency email; conference with B. Friedberg; attention to correspondence | 0.50 | 225.00 | SA |
| Mar-23-20 | Call with client; correspondence with MPS; attention to status | 0.20 | 110.00 | BJF |
| | Attention to correspondence regarding status; attention to expert communications | 0.50 | 225.00 | SA |
| Mar-24-20 | Attention to Star correspondence with expert; provide expert with invoice search and correspondence regarding same | 1.00 | 450.00 | SA |
| Mar-27-20 | Review report provided by accountants; attention to exhibits; correspondence regarding same | 1.50 | 675.00 | SA |
| Mar-30-20 | Review draft Marks Paneth report | 0.10 | 55.00 | BJF |
| | Attention to expert reports; correspondence regarding same | 1.25 | 562.50 | SA |
| Mar-31-20 | Review and distribute MPS report | 0.25 | 137.50 | BJF |
| | Conference with B. Friedberg; attention to preliminary report | 1.00 | 450.00 | SA |
| Apr-01-20 | Attention to case schedule and orders; correspondence with B. Friedberg; call and correspondence with Voynow counsel; attention to expert report | 2.00 | 900.00 | SA |
| Apr-02-20 | Review revised expert report | 0.50 | 225.00 | SA |
| Apr-06-20 | Attention to correspondence re expert | 0.50 | 225.00 | SA |
| Apr-08-20 | Correspondence regarding hard copy documents | 0.25 | 112.50 | SA |
| Apr-14-20 | Review Milman letter; call with team | 1.40 | 770.00 | BJF |
| Apr-16-20 | Calls and correspondence re Marks Paneth reporting and document development | 0.80 | 440.00 | BJF |

| | | | | |
|---|---|---|---|---|
| | Calls and correspondence with B. Friedberg; review MarksPaneth correspondence, report and invoice; conference with Star | 1.50 | 675.00 | SA |
| Apr-17-20 | Prepare for and have call with Judge Pollack; report to client re same; review RM draft Rosenfield correspondence; attention to litigation strategies | 0.25 | 137.50 | BJF |
| | Review notes re call with Marshall Denehey; review discovery status notes; call with B. Friedberg; discovery status conference with court | 1.25 | 562.50 | SA |
| Apr-20-20 | Calls and correspondence re Rosenfield termination and suit | 0.30 | 165.00 | BJF |
| | Attention to correspondence regarding Rosenfield; look for emails related to meetings etc.; correspondence with B. Friedberg | 0.50 | 225.00 | SA |
| Apr-21-20 | Call and correspondence with B. Friedberg regarding experts and case status; obtain requested email correspondence | 0.50 | 225.00 | SA |
| Apr-23-20 | Prepare for and have all hands call re Rosenfield status and strategies | 1.00 | 550.00 | BJF |
| | Attention to correspondence regarding Rosenfield and Marks Paneth; calls with B. Friedberg | 0.50 | 225.00 | SA |
| Apr-24-20 | Call with client re Marks Paneth bills and status | 0.90 | 495.00 | BJF |
| Apr-26-20 | Attention to status | 0.00 | 0.00 | BJF |
| Apr-30-20 | 20% Courtesy Discount | | -3,088.00 | BJF |
| | Totals | 32.80 | $12,352.00 | |

## DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|
| Mar-12-20 | FedEx Charges | 13.71 | |
| Apr-07-20 | Fedex Charges | 8.81 | |
| May-08-20 | 7/2019 eDiscovery Vendor Fees | 1,368.75 | |
| | 11/2019 eDiscovery Vendor Fees | 647.34 | |

| | | |
|---|---|---|
| 2/2020 eDiscovery Vendor Fees | 1,280.00 | |
| 3/2020 eDiscovery Vendor Fees | 1,380.00 | |
| 6/2019 eDiscovery Vendor Fees | 447.00 | |
| Totals | $5,145.61 | $0.00 |

**Total Fees & Disbursements**                                      **$17,497.61**

Previous Balance                                                          $55,182.76
Previous Payments                                                       $55,182.76

**Balance Due Now**                                                       **$17,497.61**

# Trachtenberg Rodes & Friedberg LLP
### 545 Fifth Avenue
### New York, New York 10017

███████████████████████████

Star Auto Companies                                         June 5, 2020
205-11 Northern Boulevard
Bayside, New York 11361                        File Number: 844-001
                                               Invoice Number:   8678

### Re: *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| May-07-20 | Attention to status; correspondence with various re documents | 0.30 | 165.00 | BJF |
| | Attention to correspondence regarding status; attention to Star documents | 0.25 | 112.50 | SA |
| May-08-20 | Call with JK; correspondence re status | 0.30 | 165.00 | BJF |
| May-11-20 | Call with client and G. Sacks | 0.60 | 330.00 | BJF |
| May-15-20 | Attention to correspondence regarding expert documents | 0.25 | 112.50 | SA |
| | Totals | 1.70 | $885.00 | |

| | | |
|---|---|---|
| **Total Fees & Disbursements** | | **$885.00** |
| Previous Balance | | $17,497.61 |
| Previous Payments | | $0.00 |
| **Balance Due Now** | | **$18,382.61** |

# Trachtenberg Rodes & Friedberg LLP
## 545 Fifth Avenue
## New York, New York 10017

████████████████████████████████

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

August 5, 2020

File Number: 844-001
Invoice Number:    8727

### Re:  *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-09-20 | Call with JK and J. Felsen; Review MPS report | 0.60 | 330.00 | BJF |
|  | Attention to expert report; call with B. Friedberg; attention to correspondence and status. | 0.50 | 225.00 | SA |
| Jun-15-20 | Call with S. Arena regarding conference call with court; correspondence with client re document and forensic efforts | 0.40 | 220.00 | BJF |
|  | Attention to case status; call with B. Friedberg; correspondence with accounting experts; attention to Star correspondence. | 0.75 | 337.50 | SA |
| Jun-16-20 | Prepare for and have call with Court; call with MK and JK re new schemes; correspondence re same | 1.40 | 770.00 | BJF |
|  | Call with B. Friedberg; review discovery status for conference with court; discovery conference; attention to call and correspondence regarding next steps. | 1.50 | 675.00 | SA |
| Jun-18-20 | Attention to case status; correspondence with B. Friedberg; attention to conference. | 0.25 | 112.50 | SA |
| Jun-19-20 | Prepare for and have call with MK and JK re overall status and strategies | 0.70 | 385.00 | BJF |
|  | Calls and correspondence with B. Friedberg; | 2.75 | 1,237.50 | SA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | calls and correspondence with A. Martian; search and download Voynow reports. |  |  |  |
| Jun-23-20 | Attention to subpoena and correspondence regarding same; quick review of database for problematic documents. | 1.50 | 675.00 | SA |
| Jun-24-20 | Prepare for and have call with JK and JF re Filardo subpoenas | 0.50 | 275.00 | BJF |
|  | Call with B. Friedberg; call with Star representatives. | 0.50 | 225.00 | SA |
| Jun-29-20 | Correspondence with B. Friedberg; correspondence with J. Koufakis; attention to discovery status. | 0.50 | 225.00 | SA |
| Jun-30-20 | Call and correspondence with A. Martian regarding next steps; correspondence with B. Friedberg; correspondence with e-discovery vendor. | 1.00 | 450.00 | SA |
| Jul-10-20 | Review MP correspondence; call with client re same; follow up re same | 0.50 | 275.00 | BJF |
| Jul-24-20 | Attention to status | 0.10 | 55.00 | BJF |
| Jul-29-20 | Call with AM and SA re damages analysis | 0.50 | 275.00 | BJF |
| Jul-31-20 | Courtessy 20% Discount |  | -1,349.50 | BJF |
|  | Totals | 13.95 | $5,398.00 |  |

| **DISBURSEMENTS** |  | **Disbursements** | **Receipts** |
|---|---|---|---|
| Jun-17-20 | eDiscovery Vendor Fees | 2,410.00 |  |
| Jul-08-20 | eDiscovery Vendor Fees | 1,205.00 |  |
|  | Totals | $3,615.00 | $0.00 |

Case 1:21-cv-03858-VM    Document 94-4    Filed 07/18/22    Page 50 of 65

**Total Fees & Disbursements**                                      **$9,013.00**

Previous Balance                                                  $18,382.61
Previous Payments                                                       $0.00

**Balance Due Now**                                                **$27,395.61**

# Trachtenberg Rodes & Friedberg LLP
420 Lexington Avenue, Suite 2800
New York, New York 10170

███████████████████████████████

Star Auto Companies                                        September 2, 2020
205-11 Northern Boulevard
Bayside, New York 11361                           File Number: 844-001
                                                  Invoice Number:    8760


      *Re:*  ___Voynow Claims___

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jul-07-20 | Attention to correspondence; call with A. Martian regarding new scheme report. | 0.50 | 225.00 | SA |
| Jul-13-20 | Call with A. Martian; attention to next steps. | 0.50 | 225.00 | SA |
| Jul-15-20 | Correspondence with A. Martian. | 0.25 | 112.50 | SA |
| Jul-21-20 | Attention to correspondence regarding wish list documents; correspondence with A. Martian. | 0.50 | 225.00 | SA |
| Jul-22-20 | Call with A. Martian; correspondence regarding status. | 0.75 | 337.50 | SA |
| Jul-28-20 | Attention to Marks Paneth spreadsheet and update; correspondence regarding same. | 0.50 | 225.00 | SA |
| Jul-29-20 | Review correspondence and spreadsheet regarding schemes and documentation; call with B. Friedberg; call with A. Martian. | 1.50 | 675.00 | SA |
| Jul-31-20 | Attention to correspondence regarding documents and expert report. | 0.25 | 112.50 | SA |
| Aug-04-20 | Calls and correspondence with vendor regarding new documents to ingest; correspondence with A. Martian regarding documents | 0.75 | 337.50 | SA |
| Aug-05-20 | Call with MK re status and strategies | 0.20 | 110.00 | BJF |

| Aug-10-20 | Review Filardo subpoena documents; correspondence regarding same | 2.50 | 1,125.00 | SA |
| Aug-11-20 | Correspondence with Bluestar regarding document uploads; attention to uploads | 0.50 | 225.00 | SA |
| Aug-13-20 | Attention to correspondence regarding document production; call with A. Martian; correspondence regarding productions and subpoenas | 2.00 | 900.00 | SA |
| Aug-14-20 | Call with M. Fitzgerald; correspondence regarding same | 0.50 | 225.00 | SA |
| Aug-19-20 | Call with SA re status | 0.20 | 110.00 | BJF |
| | Attention to correspondence regarding status of expert report; calls with B. Friedberg; calls and correspondence with A. Martian | 1.00 | 450.00 | SA |
| Aug-20-20 | Call with MK and Jackie | 0.30 | 165.00 | BJF |
| Aug-26-20 | Call regarding outstanding subpoenas; review documents uploaded by Marks Paneth | 3.00 | 1,350.00 | SA |
| Aug-27-20 | Call with G. Sacks | 0.50 | 225.00 | SA |
| Aug-31-20 | Review MP reports and billing; call with MP team re same | 1.40 | 770.00 | BJF |
| | Courtesy 20% Discount | | -1,806.00 | BJF |
| | Call with B. Friedberg; review report; call with G. Sacks and B. Friedberg; review searches prepared for MP; review database file paths | 2.00 | 900.00 | SA |
| | Totals | 19.60 | $7,224.00 | |

| **DISBURSEMENTS** | | **Disbursements** | **Receipts** |
|---|---|---|---|
| Aug-04-20 | eDiscovery Vendor Fees | 905.00 | |
| | Totals | $905.00 | $0.00 |

**Total Fees & Disbursements**                                    **$8,129.00**

Previous Balance                                                 $27,395.61
Previous Payments                                                $27,395.61

**Balance Due Now**                                              **$8,129.00**

# Trachtenberg Rodes & Friedberg LLP

420 Lexington Avenue, Suite 2800
New York, New York 10170

███████████████████████████

Star Auto Companies                                           September 2, 2020
205-11 Northern Boulevard
Bayside, New York 11361                            File Number: 844-001
                                                   Invoice Number:    8758


**Re:  _Voynow Claims_**

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jul-07-20 | Attention to correspondence; call with A. Martian regarding new scheme report. | 0.50 | 225.00 | SA |
| Jul-13-20 | Call with A. Martian; attention to next steps. | 0.50 | 225.00 | SA |
| Jul-15-20 | Correspondence with A. Martian. | 0.25 | 112.50 | SA |
| Jul-21-20 | Attention to correspondence regarding wish list documents; correspondence with A. Martian. | 0.50 | 225.00 | SA |
| Jul-22-20 | Call with A. Martian; correspondence regarding status. | 0.75 | 337.50 | SA |
| Jul-28-20 | Attention to Marks Paneth spreadsheet and update; correspondence regarding same. | 0.50 | 225.00 | SA |
| Jul-29-20 | Review correspondence and spreadsheet regarding schemes and documentation; call with B. Friedberg; call with A. Martian. | 1.50 | 675.00 | SA |
| Jul-31-20 | Attention to correspondence regarding documents and expert report. | 0.25 | 112.50 | SA |
| Aug-04-20 | Calls and correspondence with vendor regarding new documents to ingest; correspondence with A. Martian regarding documents | 0.75 | 337.50 | SA |
| Aug-05-20 | Call with MK re status and strategies | 0.20 | 110.00 | BJF |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Aug-10-20 | Review Filardo subpoena documents; correspondence regarding same | 2.50 | 1,125.00 | SA |
| Aug-11-20 | Correspondence with Bluestar regarding document uploads; attention to uploads | 0.50 | 225.00 | SA |
| Aug-13-20 | Attention to correspondence regarding document production; call with A. Martian; correspondence regarding productions and subpoenas | 2.00 | 900.00 | SA |
| Aug-14-20 | Call with M. Fitzgerald; correspondence regarding same | 0.50 | 225.00 | SA |
| Aug-19-20 | Call with SA re status | 0.20 | 110.00 | BJF |
|  | Attention to correspondence regarding status of expert report; calls with B. Friedberg; calls and correspondence with A. Martian | 1.00 | 450.00 | SA |
| Aug-20-20 | Call with MK and Jackie | 0.30 | 165.00 | BJF |
| Aug-26-20 | Call regarding outstanding subpoenas; review documents uploaded by Marks Paneth | 3.00 | 1,350.00 | SA |
| Aug-27-20 | Call with G. Sacks | 0.50 | 225.00 | SA |
| Aug-31-20 | Review MP reports and billing; call with MP team re same | 1.40 | 770.00 | BJF |
|  | Call with B. Friedberg; review report; call with G. Sacks and B. Friedberg; review searches prepared for MP; review database file paths | 2.00 | 900.00 | SA |
| | Totals | 19.60 | $9,030.00 | |

**DISBURSEMENTS**

| Date | Description | Disbursements | Receipts |
|---|---|---|---|
| Aug-04-20 | eDiscovery Vendor Fees | 905.00 | |
| | Totals | $905.00 | $0.00 |

Case 1:21-cv-03858-VM   Document 94-4   Filed 07/18/22   Page 56 of 65

**Total Fees & Disbursements**                              **$9,935.00**

Previous Balance                                              $27,395.61
Previous Payments                                            $27,395.61

**Balance Due Now**                                        **$9,935.00**

# Trachtenberg Rodes & Friedberg LLP
420 Lexington Avenue, Suite 2800
New York, New York 10170

Star Auto Companies                                              October 7, 2020
205-11 Northern Boulevard
Bayside, New York 11361                                  File Number: 844-001
                                                         Invoice Number:    8787

### Re: *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-01-20 | Review MP report; send same to client with note | 0.10 | 55.00 | BJF |
| Sep-02-20 | Call and correspondence with Bluestar regarding setting up database for Mark Paneth; prepare production of accounting records. | 2.00 | 900.00 | SA |
| Sep-03-20 | Call with R. Milman and JK re status | 0.40 | 220.00 | BJF |
| | Attention to preparation of service set for production. | 0.50 | 225.00 | SA |
| Sep-04-20 | Attention to reservation of rights in connection with production; calls to Voynow counsel; attention to production set. | 1.00 | 450.00 | SA |
| Sep-08-20 | Calls and correspondence with Voynow counsel re Bashian subpoenas; correspondence with J. Koufakis regarding same; attention to production service and discovery next steps; call with G. Sacks regarding Marks Paneth Phase 2 review. | 2.00 | 900.00 | SA |
| Sep-09-20 | Draft status letter per Judge Pollak Order; correspondence regarding same. | 2.00 | 900.00 | SA |
| Sep-10-20 | Attention to download of Bashian production; call and correspondence regarding same; attention to database ingestion. | 1.00 | 450.00 | SA |
| Sep-11-20 | Call and correspondence regarding hard | 1.00 | 450.00 | SA |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | copy documents; attention to Bashian production; correspondence regarding same. | | | |
| Sep-14-20 | Attention to completion and filing of joint status letter. | 0.50 | 225.00 | SA |
| Sep-17-20 | Prepare for and have call with client and team | 1.50 | 825.00 | BJF |
| | Call and correspondence regarding hard copy documents; call with B. Friedberg; conference call with Star team. | 2.00 | 900.00 | SA |
| Sep-21-20 | Attention to Marks Paneth call | 0.10 | 55.00 | BJF |
| Sep-22-20 | Call with MK and EK | 0.70 | 385.00 | BJF |
| | Call with B. Friedberg. | 0.25 | 112.50 | SA |
| Sep-23-20 | Attention correspondence regarding hard copy documents. | 0.50 | 225.00 | SA |
| Sep-28-20 | Calls and correspondence regarding hard copy documents and vendor. | 0.50 | 225.00 | SA |
| Sep-29-20 | Attention to hard copy boxes questions; call and correspondence with Epiq. | 0.50 | 225.00 | SA |
| Sep-30-20 | Courtesy 20% Discount | | -1,590.40 | BJF |
| | Correspondence regarding boxes and index; review pictures and index. | 0.50 | 225.00 | SA |
| | Totals | 17.05 | $6,362.10 | |

## DISBURSEMENTS

| Date | Description | Disbursements | Receipts |
|---|---|---|---|
| Sep-14-20 | Pacer Charges | 1.70 | |
| Sep-18-20 | eDiscovery Vendor Fees | 905.00 | |
| Sep-24-20 | FedEx Charges | 17.57 | |
| | Totals | $924.27 | $0.00 |

**Total Fees & Disbursements**                                    **$7,286.37**

Previous Balance                                                        $8,129.00
Previous Payments                                                          $0.00

**Balance Due Now**                                               **$15,415.37**

# Trachtenberg Rodes & Friedberg LLP
420 Lexington Avenue, Suite 2800
New York, New York 10170

███████████████████████████

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

November 9, 2020

File Number: 844-001
Invoice Number:    8812

### Re:  *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Oct-01-20 | Call with Epiq regarding hard copy documents | 0.50 | 225.00 | SA |
| Oct-02-20 | Attention to status | 0.10 | 55.00 | BJF |
|  | Calls and correspondence with Epiq regarding hard copy boxes and lost document policy | 0.75 | 337.50 | SA |
| Oct-05-20 | Call and correspondence with Voynow counsel regarding hard copy documents | 0.50 | 225.00 | SA |
| Oct-08-20 | Call and correspondence regarding hard copy boxes | 0.50 | 225.00 | SA |
| Oct-13-20 | Call and correspondence with Epiq regarding electronic deliverable and metadata; correspondence with Bluestar regarding upload and Titanfile access | 0.50 | 225.00 | SA |
| Oct-14-20 | Prepare database search for new production; attention to review | 3.00 | 1,350.00 | SA |
| Oct-15-20 | Review hard copy documents | 2.00 | 900.00 | SA |
| Oct-16-20 | Call with SAR re document production issues | 0.20 | 110.00 | BJF |
|  | Call with B. Friedberg; status update regarding discovery; attention to hard copy process; attention to next steps; document review | 2.00 | 900.00 | SA |
| Oct-19-20 | Attention to 2nd tranche of hard copy | 2.00 | 900.00 | SA |

documents; download Epiq deliverable; call and
correspondence with Bluestar re Relativity

| | | | | |
|---|---|---|---|---|
| Oct-20-20 | Correspondence re status | 0.10 | 55.00 | BJF |
| Oct-21-20 | Attention to correspondence re hard copy boxes; review hard copy documents from Epiq | 2.75 | 1,237.50 | SA |
| Oct-22-20 | Correspondence with Voynow counsel; correspondence with J. Cutillo | 0.50 | 225.00 | SA |
| Oct-26-20 | Attention to new upload of data from Epiq; correspondence with Voynow counsel; review selected documents | 3.00 | 1,350.00 | SA |
| Oct-27-20 | Call with J. Cutillo; review Voynow payment logs; attention to hard copy document imported to Relativity | 3.50 | 1,575.00 | SA |
| | Attention to production | 0.50 | 50.00 | P/L |
| Oct-30-20 | Calls and correspondence with Epiq and Bluestar regarding metadata error; document review | 2.00 | 900.00 | SA |
| Oct-31-20 | 20% Courtesy Discount | | -2,251.00 | BJF |
| | Totals | 24.40 | $8,594.00 | |

| DISBURSEMENTS | | Disbursements | Receipts |
|---|---|---|---|
| Oct-30-20 | eDiscovery Vendor Fees | 1,926.45 | |
| Oct-31-20 | Photocopy Charges (43 pages @ 0.20 per page) | 8.40 | |
| | Totals | $1,934.85 | $0.00 |
| | **Total Fees & Disbursements** | | **$10,528.85** |
| | Previous Balance | | $15,415.37 |
| | Previous Payments | | $0.00 |
| | **Balance Due Now** | | **$25,944.22** |

# Trachtenberg Rodes & Friedberg LLP
### 420 Lexington Avenue, Suite 2800
### New York, New York 10170

Star Auto Companies                                            December 3, 2020
205-11 Northern Boulevard
Bayside, New York 11361                              File Number: 844-001
                                                     Invoice Number:    8840

### Re:  *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-02-20 | Attention to status | 0.10 | 55.00 | BJF |
| | Correspondence with B. Friedberg regarding discovery status; attention to next tranche of documents; document review. | 0.00 | 0.00 | SA |
| | Prepare production. | 0.25 | 25.00 | P/L |
| Nov-03-20 | Call with Jeremy and SAR re Voynow work paper review | 0.60 | 330.00 | BJF |
| | Conference with B. Friedberg; call with J. Koufakis; calls and correspondence with Bluestar re new account ID; prep data area; correspondence with Withum. | 2.25 | 1,012.50 | SA |
| Nov-04-20 | Call and correspondence with Voynow counsel. | 0.50 | 225.00 | SA |
| Nov-09-20 | Attention to production prep. | 1.00 | 450.00 | SA |
| | Prepare and distribute production | 3.00 | 300.00 | P/L |
| Nov-10-20 | Correspondence with B. Friedberg regarding discovery status; attention to next steps with vendor and client. | 2.00 | 900.00 | SA |
| Nov-11-20 | Attention to document production issues | 0.10 | 55.00 | BJF |
| Nov-12-20 | Calls and correspondence with Bluestar regarding archive questions and quotes; calls | 3.00 | 1,350.00 | SA |

| Date | Description | Hours | Amount | |
|---|---|---|---|---|
| | and correspondence with J. Koufakis regarding same; attention to case status. | | | |
| Nov-13-20 | Attention to discovery questions and next steps. | 0.50 | 225.00 | SA |
| Nov-16-20 | Review notes and history for status conference; correspondence regarding same. | 0.50 | 225.00 | SA |
| Nov-17-20 | Conference with Voynow counsel, M. Fitzgerald; conference with B. Friedberg; status conference with court; follow up regarding documents and accountants. | 2.25 | 1,012.50 | SA |
| Nov-18-20 | Call and correspondence with Withum regarding database; call and correspondence with Bluestar regarding archiving database; segregate non-archived documents. | 3.00 | 1,350.00 | SA |
| Nov-23-20 | Review database for deletion. | 0.25 | 112.50 | SA |
| Nov-30-20 | 20% Courtesy Discount | | -1,525.50 | BJF |
| | Totals | 19.30 | $6,102.00 | |

**DISBURSEMENTS**                                **Disbursements**                    **Receipts**

| Date | Description | Disbursements | Receipts |
|---|---|---|---|
| Nov-05-20 | eDiscovery Vendor Fees | 1,139.80 | |
| Nov-09-20 | Best Buy | 18.50 | |
| Nov-24-20 | FedEx Charges | 17.25 | |
| | eDiscovery Vendor Fees | 918.75 | |
| Nov-30-20 | Photocopy Charges (10 pages @ 0.20 per page) | 2.00 | |
| | Totals | $2,096.30 | $0.00 |

**Total Fees & Disbursements**                                                **$8,198.30**

Previous Balance                                                             $25,944.22
Previous Payments                                                                 $0.00

**Balance Due Now**                                                          **$34,142.52**

# Trachtenberg Rodes & Friedberg LLP
420 Lexington Avenue, Suite 2800
New York, New York 10170

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

December 18, 2020

File Number: 844-001
Invoice Number:    8856

**Re:**  __Voynow Claims__

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-01-20 | Conference with B. Friedberg; call with J. Koufakis; correspondence regarding next steps | 1.25 | 562.50 | SA |
| Dec-02-20 | Call with J. Cutillo re database instruction and review; call with S. Banchitta re database instruction and review; make modifications to database to assist reviewers; correspondence regarding same | 2.25 | 1,012.50 | SA |
| Dec-09-20 | Review JK email re Debbie dep; call with SA re same | 0.30 | 165.00 | BJF |
| Dec-10-20 | Call and correspondence with B. Friedberg re status and deposition; prepare deposition questions | 1.00 | 450.00 | SA |
| Dec-11-20 | Call and correspondence with B. Friedberg re status and deposition; prepare deposition questions | 2.25 | 1,012.50 | SA |
| Dec-18-20 | 20% Courtesy Discount | | -640.50 | BJF |
| | Totals | 7.05 | $2,562.00 | |

**DISBURSEMENTS**

| DATE | | Disbursements | Receipts |
|------|--|---------------|----------|
| Dec-11-20 | eDiscovery Vendor Fees | 1,399.00 | |
| | Totals | $1,399.00 | $0.00 |

**Total Fees & Disbursements**                                   **$3,961.00**

Previous Balance                                              $34,142.52
Previous Payments                                                 $0.00

**Balance Due Now**                                             **$38,103.52**