EXHIBIT "E"

# TRACHTENBERG RODES & FRIEDBERG LLP

### 545 FIFTH AVENUE
### NEW YORK, NEW YORK 10017

---

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

August 7, 2018

File Number: 844-001
Invoice Number:     8057

### Re:   *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-11-18 | Review most recent Rosenfield download | 0.10 | 55.00 | BJF |
| Jun-12-18 | Review Rosenfield work product; correspondence with JK re same | 0.30 | 165.00 | BJF |
| Jun-18-18 | Attention to status | 0.10 | 55.00 | BJF |
| Jun-22-18 | Work on document response to Fox | 2.00 | 1,100.00 | BJF |
| Jun-25-18 | Further attention to Voynow document responses | 1.40 | 770.00 | BJF |
| Jul-17-18 | Call with client re overall status and strategies; call with Fox re status; attend to Voynow info demands | 1.20 | 660.00 | BJF |
| Jul-18-18 | Call to J. Koufakis re status; correspondence re same | 0.50 | 275.00 | BJF |
| Jul-19-18 | Finalize and distribute Voynow information to counsel | 0.20 | 110.00 | BJF |
| Jul-23-18 | Teleconference with Ruvan and Carl to discuss funding round. | 0.40 | 220.00 | GS |
| Jul-31-18 | Attention to status | 0.10 | 55.00 | BJF |
| | Totals | 6.30 | $3,465.00 | |

## DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|
| Jun-30-18 | Photocopy Charges (7 @ 0.20 per page ) | 1.40 | |
| Jul-31-18 | Photocopy Charges (1 page @ 0.20 per page) | 0.20 | |
| | Totals | $1.60 | $0.00 |

**Total Fees & Disbursements**                                    **$3,466.60**

Previous Balance                                                       $4,147.99
Previous Payments                                                    $4,147.99

**Balance Due Now**                                                  **$3,466.60**

# TRACHTENBERG RODES & FRIEDBERG LLP

545 FIFTH AVENUE
NEW YORK, NEW YORK 10017

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

November 6, 2018

File Number: 844-001
Invoice Number:   8165

### Re:   *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Oct-05-18 | Call with Fox re status; note to client re same | 0.40 | 220.00 | BJF |
| Oct-15-18 | Calls with Michael and Jeremy re status and filing | 0.20 | 110.00 | BJF |
| Oct-16-18 | Review Fox resposne; calls and correspondence with client re same; finalize and file complaint and related documents | 2.90 | 1,595.00 | BJF |
| Oct-17-18 | Attend to filing issues; correspondence with Fox re status | 0.70 | 385.00 | BJF |
| Oct-19-18 | Attention to recording service of process and related matters | 0.40 | 220.00 | BJF |
| Oct-22-18 | Attention to filing of Summonses | 0.80 | 440.00 | BJF |
| Oct-23-18 | Review and circulate scheduling order | 0.50 | 275.00 | BJF |
| Oct-30-18 | Call with MK and KR re various; review J. Koufakis documents | 0.30 | 165.00 | BJF |
| Oct-31-18 | Calls and correspondence regarding potential extension of time | 0.10 | 55.00 | BJF |
| | Totals | 6.30 | $3,465.00 | |

**DISBURSEMENTS**                    **Disbursements**                    **Receipts**

| Invoice #: | 8469 | Page 2 | November 6, 2018 |

| Oct-31-18 | Photocopy Charges (30 pages @ $0.20 per page) | 6.00 | |
| | Totals | $6.00 | $0.00 |

| | **Total Fees & Disbursements** | | **$3,471.00** |

| | Previous Balance | | $2,773.57 |
| | Previous Payments | | $0.00 |

| | **Balance Due Now** | | **$6,244.57** |

# TRACHTENBERG RODES & FRIEDBERG LLP
### 545 FIFTH AVENUE
### NEW YORK, NEW YORK 10017

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

December 5, 2018

File Number: 844-001
Invoice Number:     8203

Re:   _Voynow Claims_

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-01-18 | Call with M. Koufakis re overall status and strategies; correspondence with Fox re extension | 0.50 | 275.00 | BJF |
| Nov-20-18 | Call with M. Koufakis re billing issues | 0.50 | 275.00 | BJF |
| Nov-21-18 | Call with MK re accounting issues | 0.40 | 220.00 | BJF |
| Nov-30-18 | Review motion to dismiss; send same to client; review cases cited | 1.10 | 605.00 | BJF |
| | Totals | 2.50 | $1,375.00 | |

## DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|
| Nov-09-18 | Complaint Filing Fee | 400.00 | |
| Nov-30-18 | Photocopy Charges (114 @ $0.20) | 22.80 | |
| | Totals | $422.80 | $0.00 |

| | |
|---|---|
| **Total Fees & Disbursements** | **$1,797.80** |
| Previous Balance | $6,244.57 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$8,042.37** |

# TRACHTENBERG RODES & FRIEDBERG LLP

545 FIFTH AVENUE
NEW YORK, NEW YORK 10017

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

February 4, 2019

File Number: 844-001
Invoice Number:     8271

### Re:   *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-03-18 | Extensive review of defendants' motion; review authorities; research re responses; attention to Rules 16 and 26 procedures; correspondence with client and Fox re same | 4.00 | 2,200.00 | BJF |
| Dec-04-18 | Work on opposition memo and research; call with client re status and strategies | 1.90 | 1,045.00 | BJF |
| Dec-05-18 | Prepare for and have call with Fox re case management; report to client re same | 0.60 | 330.00 | BJF |
| Dec-06-18 | Work on opposition papers | 2.30 | 1,265.00 | BJF |
| Dec-07-18 | Work on opposition papers; research for same | 3.80 | 2,090.00 | BJF |
| Dec-10-18 | Work on opposition papers | 1.50 | 825.00 | BJF |
| Dec-11-18 | Work on opposition papers | 2.50 | 1,375.00 | BJF |
| Dec-12-18 | Work on opposition papers | 1.00 | 550.00 | BJF |
| Dec-13-18 | Finalize and circulate draft opposition papers | 0.50 | 275.00 | BJF |
| Dec-17-18 | Work on Rule 26 disclosures; correspondence with JK re same | 0.50 | 275.00 | BJF |
| Dec-18-18 | Draft tables of contents and authorities for brief. | 0.50 | 50.00 | P/L |
| Dec-19-18 | Call with JK and EK re brief and Rule 26 statement | 0.70 | 385.00 | BJF |

| Date | Description | Hours | Amount | Atty |
|------|-------------|-------|--------|------|
| Dec-20-18 | Finalize opposition memorandum | 1.10 | 605.00 | BJF |
| Jan-15-19 | Attention to Rule 26 disclosures and conference scheduling | 0.60 | 330.00 | BJF |
| Jan-16-19 | Attention to scheduling; review draft Rule 26 comments | 0.20 | 110.00 | BJF |
| Jan-17-19 | Work on Rule 26 disclosures; review insurance policy; note to counsel re same | 0.60 | 330.00 | BJF |
| Jan-18-19 | Work on Rule 26 disclosures | 1.00 | 550.00 | BJF |
| Jan-20-19 | Finalize Rule 26 disclosures | 0.20 | 110.00 | BJF |
| Jan-23-19 | Attention to Haines issue | 0.10 | 55.00 | BJF |
| | Totals | 23.60 | $12,755.00 | |

**DISBURSEMENTS**

| Date | Description | Disbursements | Receipts |
|------|-------------|---------------|----------|
| Dec-31-18 | Photocopy Charges (203 pages @ $0.20 per page) | 40.60 | |
| | Westlaw Charges | 568.02 | |
| Jan-31-19 | Photocopy Charges (20 @ 0.20 per page) | 4.00 | |
| | Totals | $612.62 | $0.00 |

| | | |
|---|---|---|
| **Total Fees & Disbursements** | | **$13,367.62** |
| Previous Balance | | $8,042.37 |
| Previous Payments | | $8,042.37 |
| **Balance Due Now** | | **$13,367.62** |

# TRACHTENBERG RODES & FRIEDBERG LLP

### 545 FIFTH AVENUE
### NEW YORK, NEW YORK 10017

---

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

March 4, 2019

File Number: 844-001
Invoice Number:     8300

**Re:** ***Voynow Claims***

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Feb-05-19 | Finalize and distribute Rule 26 disclosures; review full policy; correspondence re same | 0.40 | 220.00 | BJF |
| Feb-06-19 | Attention to scheduling Rule 26 conference | 0.10 | 55.00 | BJF |
| Feb-07-19 | Prepare and appear for conference; report to client re same | 2.10 | 1,155.00 | BJF |
| Feb-11-19 | Work on document demands | 0.80 | 440.00 | BJF |
| Feb-15-19 | Work on document demands | 0.60 | 330.00 | BJF |
| Feb-28-19 | Finalize and distribute document demands | 0.20 | 110.00 | BJF |
| | Totals | 4.20 | $2,310.00 | |

| **DISBURSEMENTS** | | **Disbursements** | **Receipts** |
|-------------------|--|-------------------|--------------|
| Feb-01-19 | PACER Charges | 1.30 | |
| | Totals | $1.30 | $0.00 |

**Total Fees & Disbursements**                          **$2,311.30**

Previous Balance                                        $13,367.62
Previous Payments                                       $13,367.62

**Balance Due Now**                                     **$2,311.30**

# TRACHTENBERG RODES & FRIEDBERG LLP
### 545 FIFTH AVENUE
### NEW YORK, NEW YORK 10017

Star Auto Companies                                      May 13, 2019
205-11 Northern Boulevard
Bayside, New York 11361                           File Number: 844-001
                                                 Invoice Number:    8366

### Re:   *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Mar-05-19 | Call with Fox; conference with SA re dox production protocols | 0.30 | 165.00 | BJF |
| Mar-06-19 | Attention to document efforts | 0.20 | 110.00 | BJF |
| | Review draft ESI protocol and stipulation | 1.00 | 400.00 | SA |
| Mar-10-19 | Review Voynow document demand; circulate same to client | 0.25 | 137.50 | BJF |
| Mar-11-19 | Review sample ESI agreement and best practices; review proposed agreement | 1.00 | 400.00 | SA |
| Mar-12-19 | Review Voynow document demand | 0.50 | 275.00 | BJF |
| Mar-14-19 | Call with J. Koufakis regarding document effort | 0.20 | 110.00 | BJF |
| Mar-19-19 | Prepare document objections and responses; conference with SA regarding document production issues | 0.70 | 385.00 | BJF |
| | Review pleadings and correspondence; conference with B. Friedberg | 2.00 | 800.00 | SA |
| Mar-20-19 | Review document demands; calls and correspondence with M. Koufakis and K. Rosenfield re same | 1.50 | 825.00 | BJF |
| | Attention to correspondence re discovery; | 2.00 | 800.00 | SA |

| | review pleadings; call to potential experts; conference with B. Friedberg | | | |
|---|---|---|---|---|
| Mar-21-19 | Calls with J. Koufakis; attention to documents; correspondence wiht Fox | 0.20 | 110.00 | BJF |
| | Attention to correspondence; review document demands and notes re same | 1.50 | 600.00 | SA |
| Mar-25-19 | Review Korman decision on motion to dismiss; client note re same | 0.20 | 110.00 | BJF |
| Mar-26-19 | Correspondence with JK re document storage | 0.10 | 55.00 | BJF |
| Mar-27-19 | Review overall status; prepare for KR and client meetings; meet with KR; meet with MK, JK and Jackie; travel to and from client's office; review Debbie tax return | 5.75 | 3,162.50 | BJF |
| | Meeting with K. Rosenfield; meeting at offices in Queens with client; review document locations and scope; conference with B. Friedberg | 3.75 | 1,500.00 | SA |
| Mar-29-19 | Review document production plan; prepare and circulate notes re same to KR and client | 0.70 | 385.00 | BJF |
| | Conference with B. Friedberg; attention to correspondence re discovery | 0.50 | 200.00 | SA |
| Apr-01-19 | Calls and correspondence with vendor | 0.50 | 200.00 | SA |
| Apr-02-19 | Calls and correspondence with vendor | 0.50 | 200.00 | SA |
| Apr-03-19 | Call with M. Koufakis; calls and correspondence with e-discovery vendor; correspondence with B. Friedberg; attention to scheduling of ESI conference call; correspondence re same | 2.00 | 800.00 | SA |
| Apr-04-19 | Calls and correspondence re ESI collection quote; attention to documentation re same | 1.50 | 600.00 | SA |
| Apr-05-19 | Prepare for meet and confer re ESI protocol; call with S. Kleinman; prepare notes and revision; attention to correspondence; attention to discovery vendor next steps | 3.25 | 1,300.00 | SA |
| Apr-08-19 | Revise and comment on ESI stipulations; | 2.75 | 1,100.00 | SA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | prepare correspondence re same; conference with S. Day re same |  |  |  |
|  | Meet with S. Arena re document production | 1.10 | 110.00 | P/L |
| Apr-15-19 | Attention to status | 0.20 | 110.00 | BJF |
| Apr-16-19 | Attention to status; review document status; call with client, Milman and Freedman re Auto News article | 0.80 | 440.00 | BJF |
| Apr-18-19 | Attention to Freedman email | 0.10 | 55.00 | BJF |
| Apr-22-19 | Attention to Reynolds data capture | 0.10 | 55.00 | BJF |
|  | Attention to status | 0.25 | 100.00 | SA |
| Apr-23-19 | Review answer and counterclaims | 0.20 | 110.00 | BJF |
| Apr-26-19 | Calls and correspondence regarding counsel outreach | 0.40 | 220.00 | BJF |
| Apr-29-19 | Attention to document production status; prepare for conference | 0.50 | 275.00 | BJF |
|  | Conference with B. Friedberg; call and correspondence with discovery vendor; correspondence with J. Koufakis | 0.50 | 200.00 | SA |
| Apr-30-19 | Prepare and appear for status conference; correspondence re documents | 2.00 | 1,100.00 | BJF |
|  | Conferences with B. Friedberg; status conference; correspondence re discovery | 3.25 | 1,300.00 | SA |
|  | Totals | 42.25 | $18,805.00 |  |

## DISBURSEMENTS

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Mar-31-19 | Photocopy Charges (1 page @ 0.20 per page) | 0.20 |  |
| Apr-03-19 | Target Research & Investigation Corp. | 1,000.37 |  |
| Apr-30-19 | Photocopy Charges (63 pages @ 0.20 per page) | 12.60 |  |
|  | Totals | $1,013.17 | $0.00 |

Invoice #:     8506                    Page     4                    May 13, 2019

| | |
|---|---:|
| **Total Fees & Disbursements** | **$19,818.17** |
| Previous Balance | $2,311.30 |
| Previous Payments | $2,311.30 |
| **Balance Due Now** | **$19,818.17** |

# TRACHTENBERG RODES & FRIEDBERG LLP

545 FIFTH AVENUE
NEW YORK, NEW YORK 10017

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

July 8, 2019

File Number: 844-001
Invoice Number:   8419

### Re:  *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jun-03-19 | Calls and correspondence with BlueStar; attention to information requests; review objections and responses; correspondence re same | 2.25 | 1,012.50 | SA |
| Jun-04-19 | Conference with B. Friedberg; attention to discovery | 0.75 | 337.50 | SA |
| Jun-05-19 | Calls and correspondence re loading data into ECA system; attention to culling strategies; review file reports | 2.25 | 1,012.50 | SA |
| Jun-06-19 | Attention to status of document effort; conference with SA; note to client re same | 0.30 | 165.00 | BJF |
| Jun-13-19 | Attention to collection issues and status | 2.25 | 1,012.50 | SA |
| Jun-14-19 | Calls and correspondence with S. Mancuso; call and correspondence re Reynolds data; perform database searches; review data reports | 3.25 | 1,462.50 | SA |
| Jun-16-19 | Call with MK; review search terms and production protocols | 0.60 | 330.00 | BJF |
| Jun-17-19 | Conference with SA re document production; organize trial book | 1.00 | 550.00 | BJF |
|  | Conference with B. Friedberg re discovery status, outstanding issues, search terms and initial production; calls and correspondence | 3.25 | 1,462.50 | SA |

Case 1:21-cv-03858-JLR   Document 115-5   Filed 10/14/22   Page 16 of 62

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | with BlueStar re database promotion and search terms; attention to database | | | |
| Jun-18-19 | Conference call with S. Mancuso; attention to upload issues and status; review database | 2.50 | 1,125.00 | SA |
| Jun-19-19 | Attention to STR reports and database importation; attention to discovery questions; calls and correspondence with vendor | 2.00 | 900.00 | SA |
| Jun-20-19 | Calls and correspondence with M. Koufakis; calls and correspondence with S. Mancuso and BlueStar; attention to search terms and reports; attention to importation of additional documents; attention to confidentiality agreement | 4.75 | 2,137.50 | SA |
| | Analysis of client email and messaging metadata | 3.50 | 350.00 | P/L |
| Jun-21-19 | Conference with SA re document production status | 0.40 | 220.00 | BJF |
| | Attention to email lists and culling strategies; conference with B. Friedberg re status and confidentiality agreement; correspondence re same; call and correspondence with vendor; calls to Reynolds | 3.00 | 1,350.00 | SA |
| Jun-24-19 | Review search term reports; calls and correspondence with BlueStar; attention to promotion of data to "live" workspace | 4.00 | 1,800.00 | SA |
| | Analyze client files on Relativity | 3.75 | 375.00 | P/L |
| Jun-25-19 | Attention to status | 0.10 | 55.00 | BJF |
| | Correspondence re search terms; review reports; attention to database | 2.00 | 900.00 | SA |
| | Create preliminary Relativity searches for document review | 3.00 | 300.00 | P/L |
| Jun-26-19 | Prepare for meet and confer with Voynow counsel; attention to confidentiality agreement and ESI agreement; meet and confer; conference with B. Friedberg; prepare database for review; call with J. Koufakis; correspondence with vendor; document review | 8.50 | 3,825.00 | SA |

| Jun-27-19 | Review documents; attention to discovery issues | 9.00 | 4,050.00 | SA |
| Jun-28-19 | Document review; prepare searches; attention to discovery questions; correspondence re same | 6.00 | 2,700.00 | SA |
| Jun-30-19 | Review Franzen documents | 0.60 | 330.00 | BJF |
| | Totals | 69.00 | $27,762.50 | |

**DISBURSEMENTS**

| | | **Disbursements** | **Receipts** |
|---|---|---|---|
| Jun-30-19 | Photocopy Charges (186 pages @ 0.20 per page) 186 @ 0.20 | 37.20 | |
| | Totals | $37.20 | $0.00 |

| | |
|---|---|
| **Total Fees & Disbursements** | **$27,799.70** |
| Previous Balance | $13,209.25 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$41,008.95** |

# TRACHTENBERG RODES & FRIEDBERG LLP

### 545 FIFTH AVENUE
### NEW YORK, NEW YORK 10017

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

August 5, 2019

File Number: 844-001
Invoice Number:    8437

**Re:  _Voynow Claims_**

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jul-01-19 | document review; attention to discovery; manage document issues; conferences with B. Friedberg; attention to collection of requested documents and notes emails; attention to correspondence regarding discovery next steps | 7.50 | 3,375.00 | SA |
| Jul-02-19 | document review; attention to discovery; manage document issues; calls and correspondence with vendor regarding new documents to be loaded | 8.75 | 3,937.50 | SA |
|  | Document review on Relativity | 7.50 | 750.00 | P/L |
| Jul-03-19 | calls and correspondence regarding iphone documents to be loaded into database; attention to culling efforts; document review | 5.75 | 2,587.50 | SA |
| Jul-05-19 | Review Franzen documents | 0.20 | 110.00 | BJF |
|  | attention to document review; attention to discovery issues | 2.50 | 1,125.00 | SA |
|  | Document review | 5.75 | 575.00 | P/L |
| Jul-06-19 | Review Franzen documents | 0.70 | 385.00 | BJF |
| Jul-08-19 | attention to document review; attention to discovery status and correspondence regarding same | 1.75 | 787.50 | SA |
| Jul-09-19 | correspondence with Star Auto; | 2.25 | 1,012.50 | SA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | correspondence with vendor; attention to correspondence from Voynow counsel; prepare agenda; correspondence with B. Friedberg; attention to review status |  |  |  |
| Jul-10-19 | Conference with SA re discovery status | 0.20 | 110.00 | BJF |
|  | attention to discovery; conference call; attention to review status; document review; attention to discovery agreements | 3.00 | 1,350.00 | SA |
|  | Document review | 1.25 | 125.00 | P/L |
| Jul-11-19 | Conference with SA re discovery issues | 0.20 | 110.00 | BJF |
|  | conference with B. Friedberg regarding discovery; call and correspondence with Bluestar regarding agreements | 1.50 | 675.00 | SA |
|  | Document review | 6.00 | 600.00 | P/L |
| Jul-12-19 | attention to Star discovery issues; correspondence regarding same; document review; prepare searches | 2.00 | 900.00 | SA |
|  | Document review | 6.50 | 650.00 | P/L |
| Jul-13-19 | Review documents for production | 1.30 | 715.00 | BJF |
| Jul-15-19 | document review | 3.75 | 1,687.50 | SA |
| Jul-16-19 | document review; attention to correspondence from Voynow counsel regarding discovery agreement; attention to discovery agreements | 4.75 | 2,137.50 | SA |
| Jul-17-19 | attention to discovery issues/questions; document review; prepare searches and reports | 4.00 | 1,800.00 | SA |
| Jul-18-19 | document review; attention to outstanding discovery items; calls and correspondence regarding same | 4.50 | 2,025.00 | SA |
|  | Quality control review of document production | 2.00 | 200.00 | P/L |
| Jul-19-19 | document review; attention to outstanding discovery items; calls and correspondence with J. Koufakis; call with B. Friedberg; attention to discovery agreements | 6.25 | 2,812.50 | SA |
| Jul-22-19 | call with J. Koufakis; document review; | 5.00 | 2,250.00 | SA |

| Date | Description | Hours | Amount | |
|---|---|---|---|---|
| | attention to ESI agreement; revise agreements; document review | | | |
| Jul-23-19 | Conference with SA re discovery status and issues | 0.20 | 110.00 | BJF |
| | conference with B. Friedberg regarding discovery status; document review; attention to correspondence regarding logistics; attention to loose files from J. Koufakis | 4.75 | 2,137.50 | SA |
| Jul-24-19 | Call with SA and defense counsel re various document issues; review documents for production | 0.90 | 495.00 | BJF |
| | prepare for meet and confer; conferences with B. Friedberg; attention to confidentiality agreement; revise agreement; attention to document review; attention to B. Friedberg QC | 4.25 | 1,912.50 | SA |
| | Quality control review of document production | 2.50 | 250.00 | P/L |
| Jul-29-19 | attention to quality assurance procedures; attention to discovery issues; calls and correspondence regarding same; attention to additional documents | 3.75 | 1,687.50 | SA |
| | Prepare document production in Relativity | 2.00 | 200.00 | P/L |
| Jul-30-19 | Conferences with SAR re various | 0.50 | 275.00 | BJF |
| | review agreement blackline for meet and confer; attention to rescheduling meet and confer; prepare status letter; conference call with Star; conferences with B. Friedberg | 3.75 | 1,687.50 | SA |
| Jul-31-19 | prepare for meet and confer; review draft agreements; attention to correspondence regarding same; attention to comments on status letter; conferences with B. Friedberg; attention to filing; attention to scheduling order; attention to preparation of initial production | 4.50 | 2,025.00 | SA |
| | Totals | 121.95 | $43,572.50 | |

**DISBURSEMENTS**      **Disbursements**      **Receipts**

| Date | Description | Disbursements | Receipts |
|---|---|---|---|
| Jul-05-19 | eDiscovery Vendor Fees | 6,300.00 | |

Case 1:21-cv-03858-JLR   Document 115-5   Filed 10/14/22   Page 21 of 62

| | | | |
|---|---|---|---|
| Jul-29-19 | PACER Charges | 7.50 | |
| Jul-31-19 | Photocopy Charges (177 pages @ 0.20 per page) | 35.40 | |
| | Totals | $6,342.90 | $0.00 |

**Total Fees & Disbursements**                         **$49,915.40**

Previous Balance                                          $41,008.95
Previous Payments                                         $41,008.95

**Balance Due Now**                                     **$49,915.40**

# TRACHTENBERG RODES & FRIEDBERG LLP
## 545 FIFTH AVENUE
### NEW YORK, NEW YORK 10017

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

September 5, 2019

File Number: 844-001
Invoice Number:      8472

*Re:* ___Voynow Claims___

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-01-19 | Attention to revised ESI draft; correspondence with BlueStar; attention to discovery | 2.75 | 1,237.50 | SA |
| Aug-19-19 | Call with S. Mancuso; calls with BlueStar re imaging for privileged documents; internal conference re same; attention to database status; correspondence with Voynow counsel re discovery agreements; attention to hard copy production | 3.25 | 1,462.50 | SA |
| Aug-21-19 | Calls and correspondence re hard copy documents; correspondence with S. Kleinman; attention to privileged documents | 5.75 | 2,587.50 | SA |
| Aug-22-19 | Conference with SAR re dox issues | 0.20 | 110.00 | BJF |
| | Attention to hard copy spreadsheet; conference with B. Friedberg; correspondence with Voynow counsel; attention to production prep | 3.75 | 1,687.50 | SA |
| Aug-23-19 | Prepare for meet and confer with Voynow counsel; meet and confer; attention to discovery next steps; attention to scheduling; attention to privileged documents | 3.75 | 1,687.50 | SA |
| Aug-26-19 | Call and correspondence re Reynolds review | 1.25 | 562.50 | SA |
| Aug-30-19 | Correspondence re Reynolds scheduling | 0.50 | 225.00 | SA |
| | Totals | 21.20 | $9,560.00 | |

## DISBURSEMENTS

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Aug-31-19 | Photocopy Charges (14 pages @ 0.20 per page) | 2.80 | |
| | Totals | $2.80 | $0.00 |
| | **Total Fees & Disbursements** | | **$9,562.80** |
| | Previous Balance | | $49,915.40 |
| | Previous Payments | | $49,915.40 |
| | **Balance Due Now** | | **$9,562.80** |

# TRACHTENBERG RODES & FRIEDBERG LLP

545 FIFTH AVENUE
NEW YORK, NEW YORK 10017

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

October 7, 2019

File Number: 844-001
Invoice Number:   8495

### Re:  *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-05-19 | Conference with SAR re various discovery issues | 0.40 | 220.00 | BJF |
| | Attention to privilege documents; prepare final review searches; review Fdrive documents; conference with B. Friedberg; attention to making initial production; correspondence regarding same | 3.25 | 1,462.50 | SA |
| Sep-06-19 | Attention to QC searches; emails regarding same; attention to Fdrive documents; call with client | 4.00 | 1,800.00 | SA |
| Sep-09-19 | Attention to PDF documents; database searches for confirmations; attention to next step logistics; attention to QC setup | 3.25 | 1,462.50 | SA |
| Sep-11-19 | Conference with SAR re production issues | 0.30 | 165.00 | BJF |
| | Calls and correspondence with counsel regarding Reynolds visit logistics; conference with B. Friedberg; draft agreement language | 1.75 | 787.50 | SA |
| Sep-12-19 | Attention to problematic production documents; attention to privileged documents | 1.50 | 675.00 | SA |
| Sep-13-19 | Call S. Kleinman regarding discovery; conferences with B. Friedberg; call with G. Fox; call with Star; attention to Voynow production | 4.00 | 1,800.00 | SA |

Invoice #:   8495                          Page   2                          October 7, 2019

| Sep-16-19 | Conference with B. Friedberg; attention to agreement regarding Voynow document review; attention to setting up Voynow documents in database | 1.50 | 675.00 | SA |
|---|---|---|---|---|
| Sep-17-19 | Call with client and SAR re document review | 0.30 | 165.00 | BJF |
| | Calls and correspondence with counsel regarding Reynolds review; call with Star regarding same; attention to setting up Voynow documents in database | 2.75 | 1,237.50 | SA |
| Sep-18-19 | Attention to Voynow production searches; call with M. Koufakis; conference with B. Friedberg | 2.00 | 900.00 | SA |
| Sep-19-19 | Attention Voynow production; prepare database searches; attention to project allocation; calls and correspondence regarding same | 2.00 | 900.00 | SA |
| Sep-20-19 | Conference with SA re discovery issues; attention to client email | 0.30 | 165.00 | BJF |
| | Attention to database search test system; documents review | 2.50 | 1,125.00 | SA |
| Sep-23-19 | Document review; correspondence regarding next steps; attention to Reynolds production | 3.75 | 1,687.50 | SA |
| Sep-24-19 | Document review; testing regarding database errors; correspondence regarding errors; attention to Reynolds production | 2.75 | 1,237.50 | SA |
| Sep-25-19 | Database set up; attention to database issue; calls and correspondence with S. Mancuso | 4.00 | 1,800.00 | SA |
| Sep-26-19 | Call with BlueStar team; corrections to database; document review | 4.75 | 2,137.50 | SA |
| Sep-27-19 | Attention to Star production; document review; attention to correspondence regarding next steps | 3.25 | 1,462.50 | SA |
| Sep-30-19 | Courtesy 20% discount | 0.00 | -4,406.00 | BJF |
| | Totals | 48.30 | $17,459.00 | |

**DISBURSEMENTS**                                           **Disbursements**                    **Receipts**

Invoice #:   8495                               Page   3                    October 7, 2019

| | | | |
|---|---|---|---|
| Sep-03-19 | eDiscovery Vendor Fees | 726.50 | |
| Sep-16-19 | FedEx Charges | 24.62 | |
| Sep-26-19 | July eDiscovery Vendor Fees | 1,089.18 | |
| Sep-30-19 | September eDiscovery Vendor Fees | 889.50 | |
| | Photocopy Charges (35 pages @ 0.20 per page) | 7.00 | |
| | Scanning Charges (9 pages @ 0.25 per page) | 2.25 | |
| | Totals | $2,739.05 | $0.00 |

**Total Fees & Disbursements**                                    $20,198.05

Previous Balance                                                 $9,562.80
Previous Payments                                                    $0.00

**Balance Due Now**                                              $29,760.85

# Trachtenberg Rodes & Friedberg LLP

### 545 Fifth Avenue
### New York, New York 10017

━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

December 6, 2019

File Number: 844-001
Invoice Number:    8541

**Re:   _Voynow Claims_**

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-01-19 | Call with propsective expert witness firm | 0.40 | 220.00 | BJF |
| Nov-04-19 | Calls and correspondence with MK and S. Rimbaum; attention to expert issues | 1.20 | 660.00 | BJF |
| Nov-05-19 | Call with prospective experts | 0.90 | 495.00 | BJF |
| Nov-06-19 | Prepare client correspondence; conference with DGT re oveall status and strategies | 0.70 | 385.00 | BJF |
| Nov-11-19 | Call with MK; review JK correspondence | 0.60 | 330.00 | BJF |
| Nov-13-19 | Conference call with all hands regarding forensic work | 2.30 | 1,265.00 | BJF |
| Nov-14-19 | Review overall status; correspondence regarding Rosenfield | 1.10 | 605.00 | BJF |
| Nov-15-19 | Calls and correspondence with Jeremy | 0.10 | 55.00 | BJF |
| Nov-21-19 | Review draft Chester subpoena | 1.80 | 990.00 | BJF |
| | Relativity document review | 0.50 | 50.00 | P/L |
| Nov-27-19 | Call with potential expert; attention to Fox correspondence | 0.30 | 165.00 | BJF |
| | Prepare and distribute document production | 1.50 | 150.00 | P/L |

Totals                                          11.40      $5,370.00

| DISBURSEMENTS | | Disbursements | Receipts |
|---|---|---|---|
| Nov-04-19 | October eDiscovery Vendor Fees | 815.50 | |
| Nov-30-19 | Photocopy Charges (61 pages @ 0.20 per page) | 12.20 | |
| | Scanning Charges (4 pages @ 0.25 per page) | 1.00 | |
| | Totals | $828.70 | $0.00 |

**Total Fees & Disbursements**                              **$6,198.70**

Previous Balance                                          $45,463.01
Previous Payments                                               $0.00

**Balance Due Now**                                       **$51,661.71**

# Trachtenberg Rodes & Friedberg LLP
### 545 Fifth Avenue
### New York, New York 10017

████████████████████████████████████████

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

December 10, 2019

File Number: 844-001
Invoice Number:    8548

### Re:  *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-01-19 | Call with propsective expert witness firm | 0.40 | 220.00 | BJF |
| | Correspondence regarding outstanding discovery issues; conference with B. Friedberg; document review | 3.00 | 1,350.00 | SA |
| Nov-04-19 | Calls and correspondence with MK and S. Rimbaum; attention to expert issues | 1.20 | 660.00 | BJF |
| | Review tier 1 documents for deposition planning; attention to outstanding discovery issues; correspondence regarding same; call with Voynow counsel; conference with B. Friedberg | 4.00 | 1,800.00 | SA |
| Nov-05-19 | Call with prospective experts | 0.90 | 495.00 | BJF |
| Nov-06-19 | Prepare client correspondence; conference with DGT re oveall status and strategies | 0.70 | 385.00 | BJF |
| Nov-11-19 | Call with MK; review JK correspondence | 0.60 | 330.00 | BJF |
| | Conference with B. Friedberg; attention to next steps | 0.50 | 225.00 | SA |
| Nov-12-19 | Conference with B. Friedberg; meeting with Bluestar regarding AI; review Rosenfield report; attention to correspondence regarding same | 2.00 | 900.00 | SA |

| | | | | |
|---|---|---|---|---|
| Nov-13-19 | Conference call with all hands regarding forensic work | 2.30 | 1,265.00 | BJF |
| | Prepare case status report; attention to discovery deficiencies | 1.00 | 450.00 | SA |
| Nov-14-19 | Review overall status; correspondence regarding Rosenfield | 1.10 | 605.00 | BJF |
| | Conference with B. Friedberg; prepare draft format re accountant report; review revisions; prepare email regarding supplemental discovery; review hard copy document spreadsheet | 3.00 | 1,350.00 | SA |
| Nov-15-19 | Calls and correspondence with Jeremy | 0.10 | 55.00 | BJF |
| | Attention to correspondence from Voynow counsel regarding document requests; attention to follow up | 0.50 | 225.00 | SA |
| Nov-19-19 | Attention to hard copy index; call with J. Koufakis and J. Cutillo; attention to discovery questions | 2.25 | 1,012.50 | SA |
| Nov-20-19 | Attention to discovery next steps; call with M. Koufakis; conference with B. Friedberg; prepare subpoena | 3.25 | 1,462.50 | SA |
| Nov-21-19 | Review draft Chester subpoena | 1.80 | 990.00 | BJF |
| | Calls and correspondence with process server; attention to subpoena service; calls and correspondence regarding new collection logistics; attention to correspondence to/from M. Koufakis regarding Chase questions; call with M. Koufakis | 4.50 | 2,025.00 | SA |
| | Relativity document review | 0.50 | 50.00 | P/L |
| Nov-22-19 | Prepare email to Voynow counsel; attention to emails from Rosenfield; prepare tax returns for import to database; correspondence regarding same; attention to piecing together Chase question emails; review Filardo documents; call with S. Koufakis and J. Koufakis | 5.75 | 2,587.50 | SA |
| Nov-25-19 | Attention to supplemental collections; calls and correspondence with S. Koufakis and J. | 3.50 | 1,575.00 | SA |

Koufakis; calls and correspondence with BlueStar

| Date | Description | Hours | Amount | |
|---|---|---|---|---|
| Nov-26-19 | Calls and correspondence regarding N. Chester subpoena; calls and correspondence regarding supplemental collections; attention to Star supplemental production; prepare discovery status summary | 4.25 | 1,912.50 | SA |
| Nov-27-19 | Call with potential expert; attention to Fox correspondence | 0.30 | 165.00 | BJF |
| | Attention to production; call to Voynow counsel; attention to correspondence from counsel; calls and correspondence with process server; correspondence with Bluestar regarding collection statistics | 2.00 | 900.00 | SA |
| | Prepare and distribute document production | 1.50 | 150.00 | P/L |
| Nov-30-19 | 20% courtesy discount off of 9.5.19 invoice (no. 8472) | | -1,912.00 | BJF |
| | 20% courtesy discount already taken off of 10.7.19 invoice (no. 8495) | | 0.00 | BJF |
| | 20% courtesy discount off of 11.4.19 invoice (no. 8518) | | -3,140.00 | BJF |
| | 20% courtesy discount off of this invoice | | -4,794.00 | BJF |
| | Totals | 50.90 | $13,299.00 | |

**DISBURSEMENTS**

| Date | Description | Disbursements | Receipts |
|---|---|---|---|
| Nov-04-19 | October eDiscovery Vendor Fees | 815.50 | |
| Nov-30-19 | Photocopy Charges (61 pages @ 0.20 per page) | 12.20 | |
| | Scanning Charges (4 pages @ 0.25 per page) | 1.00 | |
| | Totals | $828.70 | $0.00 |

**Total Fees & Disbursements**                                    **$14,127.70**

Previous Balance                                                    $45,463.01
Previous Payments                                                        $0.00

**Balance Due Now**                                               **$59,590.71**

# TRACHTENBERG RODES & FRIEDBERG LLP
### 545 FIFTH AVENUE
### NEW YORK, NEW YORK 10017

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

March 6, 2020

File Number: 844-001
Invoice Number:     8604

### Re:  *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-02-19 | Prepare for and have call with Judge Pollack; attention to Rosenfield correspondence | 0.60 | 330.00 | BJF |
| | Prep for discovery conference with J. Pollak; conference with B. Friedberg; calls and correspondence with Voynow counsel; correspondence with Star and Voynow counsel regarding status and next steps | 3.00 | 1,350.00 | SA |
| Dec-03-19 | Correspondence with Rosenfield | 0.10 | 55.00 | BJF |
| | Call with J. Schaper; attention to Rosenfield emails; conference with B. Friedberg; call with M. Koufakis, S. Mancuso and J. Schaper; attention to discovery issues | 2.25 | 1,012.50 | SA |
| Dec-04-19 | Calls and correspondence regarding email issue | 0.50 | 225.00 | SA |
| Dec-05-19 | Calls and correspondence with Bluestar regarding email issue; call with M. Koufakis | 2.00 | 900.00 | SA |
| Dec-06-19 | Review Rosenfield report | 0.40 | 220.00 | BJF |
| | Research regarding interrelated claims; attention to subpoenas; attention to Voynow supplemental production; calls and correspondence regarding same | 1.75 | 787.50 | SA |
| Dec-09-19 | Research regarding coverage for multiple claims; attention to upload of Voynow | 3.75 | 1,687.50 | SA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | documents; attention to next steps for call with Voynow counsel |  |  |  |
| Dec-10-19 | Conf with SAR re claim counting | 0.30 | 165.00 | BJF |
|  | Prepare memo regarding interrelated claims issue; prepare for meet and confer with Voynow counsel; conference call; attention to Voynow supplemental production; document review | 3.00 | 1,350.00 | SA |
| Dec-11-19 | Document review; attention to providing Voynow production to Rosenfield | 3.00 | 1,350.00 | SA |
| Dec-13-19 | Conf with SAR | 0.30 | 165.00 | BJF |
|  | Calls and correspondence with Bluestar regarding missing documents; attention to database; review Voynow documents; attention to Voynow response to meeting and confer issues | 4.25 | 1,912.50 | SA |
| Dec-16-19 | Review new M. Koufakis emails; calls and correspondence with Bluestar regarding new emails; attention to correspondence from Voynow counsel; attention to outstanding discovery items; review Rosenfield report | 5.00 | 2,250.00 | SA |
| Dec-17-19 | Prepare questions/issues for Rosenfield; review deduped documents; attention to discovery disputes; correspondence regarding same; attention to locating new Voynow documents with error messages; calls and correspondence with Bluestar regarding missing emails; attention to N. Chester subpoena | 4.00 | 1,800.00 | SA |
| Dec-18-19 | Meeting with Rosenfield and company; calls and correspondence regarding same; conference with B. Friedberg; prepare summary; calls and correspondence with Bluestar regarding Koufakis brothers emails and solutions; attention to discovery dispute and resolution correspondence with Voynow counsel; calls and correspondence with DTI regarding discovery logistics | 6.00 | 2,700.00 | SA |
| Dec-19-19 | Calls and correspondence regarding S. Koufakis and J. Koufakis productions; summary of ESI steps; cost estimate provision | 2.00 | 900.00 | SA |

| Date | Description | Hours | Amount | Atty |
|------|-------------|-------|--------|------|
| Dec-20-19 | Attention to correspondence regarding next steps; call and correspondence with DTI regarding hard copy document processing; correspondence with Bluestar regarding search hits | 2.00 | 900.00 | SA |
| Dec-23-19 | Attention to status | 0.10 | 55.00 | BJF |
| | Calls and correspondence regarding off-site stored documents; attention to correspondence from Marshall Dennehey; calls and correspondence regarding predictive coding setup; conference with B. Friedberg; call with M. Koufakis and J. Koufakis; attention to correspondence regarding next steps. | 3.00 | 1,350.00 | SA |
| Dec-27-19 | Calls and correspondence regarding predictive coding application; review documents in learning protocol; attention to follow up questions; attention to correspondence regarding hard copy documents | 4.00 | 1,800.00 | SA |
| Dec-30-19 | Perform predictive coding training to train algorithm; attention to hard copy document issues; calls and correspondence regarding same | 3.75 | 1,687.50 | SA |
| Jan-03-20 | Calls and correspondence regarding predictive coding results; calls and correspondence with J. Koufakis and DTI regarding hard copy documents; correspondence with Voynow counsel regarding outstanding discovery; document review; attention to Rosenfield correspondence | 3.00 | 1,350.00 | SA |
| Jan-06-20 | Review StoryEngine AI documents; prepare searches and report for refinement; attention to outstanding discovery issues | 4.75 | 2,137.50 | SA |
| Jan-07-20 | Review correspondence | 0.50 | 275.00 | BJF |
| | Call with T. Herlihey regarding hard copy documents; attention to correspondence regarding same; attention to correspondence regarding new developments; review StoryEngine AI documents; prepare searches and report for refinement;  attention to outstanding discovery issues | 4.75 | 2,137.50 | SA |

| Jan-08-20 | Searches in less relevant document set for additional responsive documents | 2.00 | 900.00 | SA |
|---|---|---|---|---|
| Jan-13-20 | Call with G. Fox | 0.40 | 220.00 | BJF |
| | Review Koufakis brother emails for production; prepare production search string; conference with B. Friedberg; searches regarding engagement letter | 1.50 | 675.00 | SA |
| Jan-15-20 | Review production set for deliverable; attention to discovery correspondence | 2.00 | 900.00 | SA |
| Jan-17-20 | Calls and correspondence regarding potential expert | 0.25 | 137.50 | BJF |
| Jan-21-20 | Prepare for Sofferman meeting | 0.20 | 110.00 | BJF |
| | Conf with B. Friedberg; collect documents for meeting; attention to discovery status | 1.50 | 675.00 | SA |
| Jan-22-20 | Meet with client and Sofferman team | 3.50 | 1,925.00 | BJF |
| | Attention to documents needed for meeting; meeting with accountants; conferences regarding same | 3.00 | 1,350.00 | SA |
| Jan-23-20 | Follow up on subpoena; call and correspondence regarding potential experts | 1.00 | 450.00 | SA |
| Jan-24-20 | Call with potential expert | 0.90 | 495.00 | BJF |
| Jan-27-20 | Call with MK re various | 0.70 | 385.00 | BJF |
| Jan-30-20 | Review outstanding invoices; correspondence regarding same; call and correspondence with potential accounting expert | 2.00 | 900.00 | SA |
| Jan-31-20 | Search for bills; review correspondence from J. Koufakis | 1.00 | 450.00 | SA |
| Feb-03-20 | Attention to missing billing; attention to expert engagement | 0.50 | 225.00 | SA |
| Feb-04-20 | Call with Marks Paneth | 0.90 | 495.00 | BJF |
| | Conference with B. Friedberg; call and correspondence with potential experts; attention to discovery status; prepare email to Marshall regarding outstanding issues | 2.00 | 900.00 | SA |

| Feb-05-20 | Call with new Marshall attorneys; attention to outstanding discovery; correspondence with potential experts; attention to court scheduling emails; correspondence with process server regarding subpoena | 1.50 | 675.00 | SA |
|-----------|---|------|----------|-----|
| Feb-06-20 | Call with potential expert | 0.50 | 225.00 | SA |
| Feb-10-20 | Prepare for and have call with Court; report to client re same | 0.70 | 385.00 | BJF |
| | Status conference with court; conferences with B. Friedberg; prepare letter motion regarding substitute service of subpoena | 2.50 | 1,125.00 | SA |
| Feb-11-20 | Attention to status | 0.10 | 55.00 | BJF |
| | Attention to status and next steps; correspondence regarding same | 0.50 | 225.00 | SA |
| Feb-12-20 | Review draft Chester letter | 0.10 | 55.00 | BJF |
| | Finalize motion regarding alternative service; attention to filing and service and courtesy copy; attention to discovery status | 2.00 | 900.00 | SA |
| Feb-13-20 | Prepare for and have call with Michael and Jeremy re status and strategies; follow up with SA | 1.30 | 715.00 | BJF |
| | Conference with B. Friedberg; call with M. Koufakis an J. Koufakis; attention to correspondence regarding experts; prepare status memo for B. Friedberg | 2.25 | 1,012.50 | SA |
| Feb-14-20 | Attention to status | 0.40 | 220.00 | BJF |
| | Attention to expert discovery and paper discovery; correspondence regarding same; conference with B. Friedberg | 1.50 | 675.00 | SA |
| Feb-18-20 | Meet with client and MPS partners | 1.90 | 1,045.00 | BJF |
| | Conference with B. Friedberg; calls and correspondence with Marks Paneth; conference with experts and M. Koufakis; attention to documents and follow up | 2.50 | 1,125.00 | SA |
| Feb-19-20 | Call with J. Mitchell; attention to discovery issues | 0.30 | 165.00 | BJF |

| | | | | |
|---|---|---|---|---|
| | Call with G. Sacks; compile and upload documents for Marks Paneth; database searches re questions; correspondence with BlueStar; conference with B. Friedberg | 3.00 | 1,350.00 | SA |
| Feb-20-20 | Review Marks Paneth engagement letter; convey same to client for approval | 0.20 | 110.00 | BJF |
| | Attention to decision and order regarding N. Chester; attention to service; conference with B. Friedberg; attention to expert retainer; search for documents to tag for accountants | 3.75 | 1,687.50 | SA |
| Feb-24-20 | Calls and correspondence with vendor regarding workflow; identify documents for accountants | 2.00 | 900.00 | SA |
| | Compile tax returns on relativity database. | 4.00 | 400.00 | P/L |
| Feb-25-20 | Attention to text messages; attention to document review; attention to expert engagement; calls and correspondence regarding same | 2.00 | 900.00 | SA |
| Feb-26-20 | Call with MK re MPS | 0.20 | 110.00 | BJF |
| | Attention to expert retention; attention to coordination of Marks Paneth next steps | 1.50 | 675.00 | SA |
| Feb-27-20 | Attention to setting up permissions for accountants on database; attention to confidentiality agreement; correspondence and calls regarding same | 1.25 | 562.50 | SA |
| Feb-28-20 | Calls and correspondence regarding coordination of experts; attention to providing access to data for expert; correspondence with BlueStar | 1.00 | 450.00 | SA |
| Feb-29-20 | Courtesy 20% Discount | | -11,558.50 | BJF |
| | Totals | 128.35 | $46,234.00 | |

## DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|
| Dec-04-19 | 10/2019 eDiscovery Vendor Fees | 643.08 | |
| Dec-18-19 | eDiscovery Fees | 1,093.75 | |
| | eDiscovery Fees | 952.65 | |

|  |  |  |  |
|---|---|---|---|
|  | Fedex Charges | 14.38 |  |
| Dec-31-19 | Photocopy Charges (483 pages @ 0.20 per page) | 96.60 |  |
|  | Scanning Charges (2 pages @ 0.25 per page) | 0.50 |  |
| Jan-13-20 | PACER Charges | 10.20 |  |
| Jan-27-20 | eDiscovery Fees | 3,761.84 |  |
| Jan-31-20 | Photocopy Charges (217 pages @ 0.20 per page) | 43.40 |  |
| Feb-20-20 | eDiscovery Fees | 1,297.80 |  |
|  | FedEx Charges | 17.38 |  |
| Feb-26-20 | Investigative Services | 987.38 |  |
| Feb-29-20 | Photocopy Charges (139 pages @ 0.20 per page) | 27.80 |  |
|  | Scanning Charges (8 pages @ 0.25 per page) | 2.00 |  |

|  |  |  |
|---|---|---|
| Totals | $8,948.76 | $0.00 |

| | |
|---|---|
| **Total Fees & Disbursements** | **$55,182.76** |

| | |
|---|---|
| Previous Balance | $59,590.71 |
| Previous Payments | $59,590.71 |

| | |
|---|---|
| **Balance Due Now** | **$55,182.76** |

# Trachtenberg Rodes & Friedberg LLP

### 545 Fifth Avenue
New York, New York 10017

---

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

May 9, 2020

File Number: 844-001
Invoice Number:   8659

**Re:  _Voynow Claims_**

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Mar-02-20 | Call with G. Sacks; attention to database permission issues; calls and correspondence regarding same | 1.25 | 562.50 | SA |
| Mar-03-20 | Call with MPS team | 0.40 | 220.00 | BJF |
| | Attention to expert correspondence; call with Marks Paneth experts; call with M. Koufakis | 0.75 | 337.50 | SA |
| Mar-04-20 | Review N. Chester production; attention to processing | 1.00 | 450.00 | SA |
| Mar-09-20 | Calls and correspondence with G. Sack; attention to expert review; address database issues; attention to discovery; attention to N. Chester document that is unopenable; call to N. Chester | 2.75 | 1,237.50 | SA |
| Mar-11-20 | Attention to service of N. Chester subpoena documents; attention to expert documents issues | 1.25 | 562.50 | SA |
| Mar-13-20 | Call with MPS team re status and strategies | 1.20 | 660.00 | BJF |
| | Draft summaries of outstanding issues for Star, Voynow and accountants; call with experts | 2.50 | 1,125.00 | SA |
| Mar-16-20 | Correspondence with G. Sacks re document search; attention to locating requested files | 1.50 | 675.00 | SA |

| Mar-17-20 | Attention to correspondence regarding scheduling and document requests | 0.25 | 112.50 | SA |
|---|---|---|---|---|
| Mar-19-20 | Prepare deficiency email; search for document example of incomplete data sets | 1.50 | 675.00 | SA |
| Mar-20-20 | Revise deficiency email; conference with B. Friedberg; attention to correspondence | 0.50 | 225.00 | SA |
| Mar-23-20 | Call with client; correspondence with MPS; attention to status | 0.20 | 110.00 | BJF |
| | Attention to correspondence regarding status; attention to expert communications | 0.50 | 225.00 | SA |
| Mar-24-20 | Attention to Star correspondence with expert; provide expert with invoice search and correspondence regarding same | 1.00 | 450.00 | SA |
| Mar-27-20 | Review report provided by accountants; attention to exhibits; correspondence regarding same | 1.50 | 675.00 | SA |
| Mar-30-20 | Review draft Marks Paneth report | 0.10 | 55.00 | BJF |
| | Attention to expert reports; correspondence regarding same | 1.25 | 562.50 | SA |
| Mar-31-20 | Review and distribute MPS report | 0.25 | 137.50 | BJF |
| | Conference with B. Friedberg; attention to preliminary report | 1.00 | 450.00 | SA |
| Apr-01-20 | Attention to case schedule and orders; correspondence with B. Friedberg; call and correspondence with Voynow counsel; attention to expert report | 2.00 | 900.00 | SA |
| Apr-02-20 | Review revised expert report | 0.50 | 225.00 | SA |
| Apr-06-20 | Attention to correspondence re expert | 0.50 | 225.00 | SA |
| Apr-08-20 | Correspondence regarding hard copy documents | 0.25 | 112.50 | SA |
| Apr-14-20 | Review Milman letter; call with team | 1.40 | 770.00 | BJF |
| Apr-16-20 | Calls and correspondence re Marks Paneth reporting and document development | 0.80 | 440.00 | BJF |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Calls and correspondence with B. Friedberg; review MarksPaneth correspondence, report and invoice; conference with Star | 1.50 | 675.00 | SA |
| Apr-17-20 | Prepare for and have call with Judge Pollack; report to client re same; review RM draft Rosenfield correspondence; attention to litigation strategies | 0.25 | 137.50 | BJF |
|  | Review notes re call with Marshall Denehey; review discovery status notes; call with B. Friedberg; discovery status conference with court | 1.25 | 562.50 | SA |
| Apr-20-20 | Calls and correspondence re Rosenfield termination and suit | 0.30 | 165.00 | BJF |
|  | Attention to correspondence regarding Rosenfield; look for emails related to meetings etc.; correspondence with B. Friedberg | 0.50 | 225.00 | SA |
| Apr-21-20 | Call and correspondence with B. Friedberg regarding experts and case status; obtain requested email correspondence | 0.50 | 225.00 | SA |
| Apr-23-20 | Prepare for and have all hands call re Rosenfield status and strategies | 1.00 | 550.00 | BJF |
|  | Attention to correspondence regarding Rosenfield and Marks Paneth; calls with B. Friedberg | 0.50 | 225.00 | SA |
| Apr-24-20 | Call with client re Marks Paneth bills and status | 0.90 | 495.00 | BJF |
| Apr-26-20 | Attention to status | 0.00 | 0.00 | BJF |
| Apr-30-20 | 20% Courtesy Discount |  | -3,088.00 | BJF |
|  | Totals | 32.80 | $12,352.00 |  |

## DISBURSEMENTS

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Mar-12-20 | FedEx Charges | 13.71 |  |
| Apr-07-20 | Fedex Charges | 8.81 |  |
| May-08-20 | 7/2019 eDiscovery Vendor Fees | 1,368.75 |  |
|  | 11/2019 eDiscovery Vendor Fees | 647.34 |  |

| | | |
|---|---|---|
| 2/2020 eDiscovery Vendor Fees | 1,280.00 | |
| 3/2020 eDiscovery Vendor Fees | 1,380.00 | |
| 6/2019 eDiscovery Vendor Fees | 447.00 | |
| Totals | $5,145.61 | $0.00 |

**Total Fees & Disbursements**                                                $17,497.61

Previous Balance                                                                      $55,182.76
Previous Payments                                                                  $55,182.76

**Balance Due Now**                                                                **$17,497.61**

# Trachtenberg Rodes & Friedberg LLP
### 545 Fifth Avenue
### New York, New York 10017

████████████████████████████

Star Auto Companies                                          June 5, 2020
205-11 Northern Boulevard
Bayside, New York 11361                          File Number: 844-001
                                                Invoice Number:    8678


### Re:  *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| May-07-20 | Attention to status; correspondence with various re documents | 0.30 | 165.00 | BJF |
| | Attention to correspondence regarding status; attention to Star documents | 0.25 | 112.50 | SA |
| May-08-20 | Call with JK; correspondence re status | 0.30 | 165.00 | BJF |
| May-11-20 | Call with client and G. Sacks | 0.60 | 330.00 | BJF |
| May-15-20 | Attention to correspondence regarding expert documents | 0.25 | 112.50 | SA |
| | Totals | 1.70 | $885.00 | |

**Total Fees & Disbursements**                                    **$885.00**

Previous Balance                                             $17,497.61
Previous Payments                                                 $0.00

**Balance Due Now**                                             **$18,382.61**

# Trachtenberg Rodes & Friedberg LLP
### 545 Fifth Avenue
### New York, New York 10017

████████████████████████████████████

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

August 5, 2020

File Number: 844-001
Invoice Number:   8727

### Re:  *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-09-20 | Call with JK and J. Felsen; Review MPS report | 0.60 | 330.00 | BJF |
| | Attention to expert report; call with B. Friedberg; attention to correspondence and status. | 0.50 | 225.00 | SA |
| Jun-15-20 | Call with S. Arena regarding conference call with court; correspondence with client re document and forensic efforts | 0.40 | 220.00 | BJF |
| | Attention to case status; call with B. Friedberg; correspondence with accounting experts; attention to Star correspondence. | 0.75 | 337.50 | SA |
| Jun-16-20 | Prepare for and have call with Court; call with MK and JK re new schemes; correspondence re same | 1.40 | 770.00 | BJF |
| | Call with B. Friedberg; review discovery status for conference with court; discovery conference; attention to call and correspondence regarding next steps. | 1.50 | 675.00 | SA |
| Jun-18-20 | Attention to case status; correspondence with B. Friedberg; attention to conference. | 0.25 | 112.50 | SA |
| Jun-19-20 | Prepare for and have call with MK and JK re overall status and strategies | 0.70 | 385.00 | BJF |
| | Calls and correspondence with B. Friedberg; | 2.75 | 1,237.50 | SA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | calls and correspondence with A. Martian; search and download Voynow reports. |  |  |  |
| Jun-23-20 | Attention to subpoena and correspondence regarding same; quick review of database for problematic documents. | 1.50 | 675.00 | SA |
| Jun-24-20 | Prepare for and have call with JK and JF re Filardo subpoenas | 0.50 | 275.00 | BJF |
|  | Call with B. Friedberg; call with Star representatives. | 0.50 | 225.00 | SA |
| Jun-29-20 | Correspondence with B. Friedberg; correspondence with J. Koufakis; attention to discovery status. | 0.50 | 225.00 | SA |
| Jun-30-20 | Call and correspondence with A. Martian regarding next steps; correspondence with B. Friedberg; correspondence with e-discovery vendor. | 1.00 | 450.00 | SA |
| Jul-10-20 | Review MP correspondence; call with client re same; follow up re same | 0.50 | 275.00 | BJF |
| Jul-24-20 | Attention to status | 0.10 | 55.00 | BJF |
| Jul-29-20 | Call with AM and SA re damages analysis | 0.50 | 275.00 | BJF |
| Jul-31-20 | Courtessy 20% Discount |  | -1,349.50 | BJF |
|  | Totals | 13.95 | $5,398.00 |  |

**DISBURSEMENTS**                          **Disbursements**              **Receipts**

| | | Disbursements | Receipts |
|---|---|---|---|
| Jun-17-20 | eDiscovery Vendor Fees | 2,410.00 | |
| Jul-08-20 | eDiscovery Vendor Fees | 1,205.00 | |
| | Totals | $3,615.00 | $0.00 |

**Total Fees & Disbursements**                              **$9,013.00**

Previous Balance                                            $18,382.61
Previous Payments                                                $0.00

**Balance Due Now**                                        **$27,395.61**

# Trachtenberg Rodes & Friedberg LLP
### 420 Lexington Avenue, Suite 2800
### New York, New York 10170

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

September 2, 2020

File Number: 844-001
Invoice Number:   8760

Re:  *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jul-07-20 | Attention to correspondence; call with A. Martian regarding new scheme report. | 0.50 | 225.00 | SA |
| Jul-13-20 | Call with A. Martian; attention to next steps. | 0.50 | 225.00 | SA |
| Jul-15-20 | Correspondence with A. Martian. | 0.25 | 112.50 | SA |
| Jul-21-20 | Attention to correspondence regarding wish list documents; correspondence with A. Martian. | 0.50 | 225.00 | SA |
| Jul-22-20 | Call with A. Martian; correspondence regarding status. | 0.75 | 337.50 | SA |
| Jul-28-20 | Attention to Marks Paneth spreadsheet and update; correspondence regarding same. | 0.50 | 225.00 | SA |
| Jul-29-20 | Review correspondence and spreadsheet regarding schemes and documentation; call with B. Friedberg; call with A. Martian. | 1.50 | 675.00 | SA |
| Jul-31-20 | Attention to correspondence regarding documents and expert report. | 0.25 | 112.50 | SA |
| Aug-04-20 | Calls and correspondence with vendor regarding new documents to ingest; correspondence with A. Martian regarding documents | 0.75 | 337.50 | SA |
| Aug-05-20 | Call with MK re status and strategies | 0.20 | 110.00 | BJF |

| Aug-10-20 | Review Filardo subpoena documents; correspondence regarding same | 2.50 | 1,125.00 | SA |
|---|---|---|---|---|
| Aug-11-20 | Correspondence with Bluestar regarding document uploads; attention to uploads | 0.50 | 225.00 | SA |
| Aug-13-20 | Attention to correspondence regarding document production; call with A. Martian; correspondence regarding productions and subpoenas | 2.00 | 900.00 | SA |
| Aug-14-20 | Call with M. Fitzgerald; correspondence regarding same | 0.50 | 225.00 | SA |
| Aug-19-20 | Call with SA re status | 0.20 | 110.00 | BJF |
| | Attention to correspondence regarding status of expert report; calls with B. Friedberg; calls and correspondence with A. Martian | 1.00 | 450.00 | SA |
| Aug-20-20 | Call with MK and Jackie | 0.30 | 165.00 | BJF |
| Aug-26-20 | Call regarding outstanding subpoenas; review documents uploaded by Marks Paneth | 3.00 | 1,350.00 | SA |
| Aug-27-20 | Call with G. Sacks | 0.50 | 225.00 | SA |
| Aug-31-20 | Review MP reports and billing; call with MP team re same | 1.40 | 770.00 | BJF |
| | Courtesy 20% Discount | | -1,806.00 | BJF |
| | Call with B. Friedberg; review report; call with G. Sacks and B. Friedberg; review searches prepared for MP; review database file paths | 2.00 | 900.00 | SA |
| | Totals | 19.60 | $7,224.00 | |

| **DISBURSEMENTS** | | **Disbursements** | **Receipts** |
|---|---|---|---|
| Aug-04-20 | eDiscovery Vendor Fees | 905.00 | |
| | Totals | $905.00 | $0.00 |

**Total Fees & Disbursements**                                 **$8,129.00**

Previous Balance                                          $27,395.61
Previous Payments                                         $27,395.61

**Balance Due Now**                                            **$8,129.00**

# Trachtenberg Rodes & Friedberg LLP
420 Lexington Avenue, Suite 2800
New York, New York 10170

█████████████████████████████

Star Auto Companies                                      September 2, 2020
205-11 Northern Boulevard
Bayside, New York 11361                            File Number: 844-001
                                                   Invoice Number:   8758

Re:  *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|------------|-------|--------|--------|
| Jul-07-20 | Attention to correspondence; call with A. Martian regarding new scheme report. | 0.50 | 225.00 | SA |
| Jul-13-20 | Call with A. Martian; attention to next steps. | 0.50 | 225.00 | SA |
| Jul-15-20 | Correspondence with A. Martian. | 0.25 | 112.50 | SA |
| Jul-21-20 | Attention to correspondence regarding wish list documents; correspondence with A. Martian. | 0.50 | 225.00 | SA |
| Jul-22-20 | Call with A. Martian; correspondence regarding status. | 0.75 | 337.50 | SA |
| Jul-28-20 | Attention to Marks Paneth spreadsheet and update; correspondence regarding same. | 0.50 | 225.00 | SA |
| Jul-29-20 | Review correspondence and spreadsheet regarding schemes and documentation; call with B. Friedberg; call with A. Martian. | 1.50 | 675.00 | SA |
| Jul-31-20 | Attention to correspondence regarding documents and expert report. | 0.25 | 112.50 | SA |
| Aug-04-20 | Calls and correspondence with vendor regarding new documents to ingest; correspondence with A. Martian regarding documents | 0.75 | 337.50 | SA |
| Aug-05-20 | Call with MK re status and strategies | 0.20 | 110.00 | BJF |

| Aug-10-20 | Review Filardo subpoena documents; correspondence regarding same | 2.50 | 1,125.00 | SA |
|---|---|---|---|---|
| Aug-11-20 | Correspondence with Bluestar regarding document uploads; attention to uploads | 0.50 | 225.00 | SA |
| Aug-13-20 | Attention to correspondence regarding document production; call with A. Martian; correspondence regarding productions and subpoenas | 2.00 | 900.00 | SA |
| Aug-14-20 | Call with M. Fitzgerald; correspondence regarding same | 0.50 | 225.00 | SA |
| Aug-19-20 | Call with SA re status | 0.20 | 110.00 | BJF |
| | Attention to correspondence regarding status of expert report; calls with B. Friedberg; calls and correspondence with A. Martian | 1.00 | 450.00 | SA |
| Aug-20-20 | Call with MK and Jackie | 0.30 | 165.00 | BJF |
| Aug-26-20 | Call regarding outstanding subpoenas; review documents uploaded by Marks Paneth | 3.00 | 1,350.00 | SA |
| Aug-27-20 | Call with G. Sacks | 0.50 | 225.00 | SA |
| Aug-31-20 | Review MP reports and billing; call with MP team re same | 1.40 | 770.00 | BJF |
| | Call with B. Friedberg; review report; call with G. Sacks and B. Friedberg; review searches prepared for MP; review database file paths | 2.00 | 900.00 | SA |
| | Totals | 19.60 | $9,030.00 | |

**DISBURSEMENTS**                                  **Disbursements**          **Receipts**

| Aug-04-20 | eDiscovery Vendor Fees | 905.00 | |
|---|---|---|---|
| | Totals | $905.00 | $0.00 |

**Total Fees & Disbursements** **$9,935.00**

Previous Balance $27,395.61
Previous Payments $27,395.61

**Balance Due Now** **$9,935.00**

# Trachtenberg Rodes & Friedberg LLP
### 420 Lexington Avenue, Suite 2800
### New York, New York 10170

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

October 7, 2020

File Number: 844-001
Invoice Number:     8787

**Re:   _Voynow Claims_**

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-01-20 | Review MP report; send same to client with note | 0.10 | 55.00 | BJF |
| Sep-02-20 | Call and correspondence with Bluestar regarding setting up database for Mark Paneth; prepare production of accounting records. | 2.00 | 900.00 | SA |
| Sep-03-20 | Call with R. Milman and JK re status | 0.40 | 220.00 | BJF |
|  | Attention to preparation of service set for production. | 0.50 | 225.00 | SA |
| Sep-04-20 | Attention to reservation of rights in connection with production; calls to Voynow counsel; attention to production set. | 1.00 | 450.00 | SA |
| Sep-08-20 | Calls and correspondence with Voynow counsel re Bashian subpoenas; correspondence with J. Koufakis regarding same; attention to production service and discovery next steps; call with G. Sacks regarding Marks Paneth Phase 2 review. | 2.00 | 900.00 | SA |
| Sep-09-20 | Draft status letter per Judge Pollak Order; correspondence regarding same. | 2.00 | 900.00 | SA |
| Sep-10-20 | Attention to download of Bashian production; call and correspondence regarding same; attention to database ingestion. | 1.00 | 450.00 | SA |
| Sep-11-20 | Call and correspondence regarding hard | 1.00 | 450.00 | SA |

|         |                                                                                                          |       |          |     |
|---------|----------------------------------------------------------------------------------------------------------|-------|----------|-----|
|         | copy documents; attention to Bashian production; correspondence regarding same.                          |       |          |     |
| Sep-14-20 | Attention to completion and filing of joint status letter.                                             | 0.50  | 225.00   | SA  |
| Sep-17-20 | Prepare for and have call with client and team                                                         | 1.50  | 825.00   | BJF |
|         | Call and correspondence regarding hard copy documents; call with B. Friedberg; conference call with Star team. | 2.00  | 900.00   | SA  |
| Sep-21-20 | Attention to Marks Paneth call                                                                          | 0.10  | 55.00    | BJF |
| Sep-22-20 | Call with MK and EK                                                                                     | 0.70  | 385.00   | BJF |
|         | Call with B. Friedberg.                                                                                 | 0.25  | 112.50   | SA  |
| Sep-23-20 | Attention correspondence regarding hard copy documents.                                                | 0.50  | 225.00   | SA  |
| Sep-28-20 | Calls and correspondence regarding hard copy documents and vendor.                                     | 0.50  | 225.00   | SA  |
| Sep-29-20 | Attention to hard copy boxes questions; call and correspondence with Epiq.                             | 0.50  | 225.00   | SA  |
| Sep-30-20 | Courtesy 20% Discount                                                                                   |       | -1,590.40 | BJF |
|         | Correspondence regarding boxes and index; review pictures and index.                                   | 0.50  | 225.00   | SA  |
|         | Totals                                                                                                 | 17.05 | $6,362.10 |     |

**DISBURSEMENTS**

| | | Disbursements | Receipts |
|---------|----------------------|---------|--------|
| Sep-14-20 | Pacer Charges        | 1.70    |        |
| Sep-18-20 | eDiscovery Vendor Fees | 905.00 |        |
| Sep-24-20 | FedEx Charges        | 17.57   |        |
|         | Totals               | $924.27 | $0.00  |

**Total Fees & Disbursements**                                    **$7,286.37**

Previous Balance                                                     $8,129.00
Previous Payments                                                       $0.00

**Balance Due Now**                                               **$15,415.37**

# Trachtenberg Rodes & Friedberg LLP
### 420 Lexington Avenue, Suite 2800
### New York, New York 10170

████████████████████████████████

Star Auto Companies                                            November 9, 2020
205-11 Northern Boulevard
Bayside, New York 11361                             File Number: 844-001
                                                   Invoice Number:    8812

**Re:** *Voynow Claims*

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|------------|-------|--------|--------|
| Oct-01-20 | Call with Epiq regarding hard copy documents | 0.50 | 225.00 | SA |
| Oct-02-20 | Attention to status | 0.10 | 55.00 | BJF |
|  | Calls and correspondence with Epiq regarding hard copy boxes and lost document policy | 0.75 | 337.50 | SA |
| Oct-05-20 | Call and correspondence with Voynow counsel regarding hard copy documents | 0.50 | 225.00 | SA |
| Oct-08-20 | Call and correspondence regarding hard copy boxes | 0.50 | 225.00 | SA |
| Oct-13-20 | Call and correspondence with Epiq regarding electronic deliverable and metadata; correspondence with Bluestar regarding upload and Titanfile access | 0.50 | 225.00 | SA |
| Oct-14-20 | Prepare database search for new production; attention to review | 3.00 | 1,350.00 | SA |
| Oct-15-20 | Review hard copy documents | 2.00 | 900.00 | SA |
| Oct-16-20 | Call with SAR re document production issues | 0.20 | 110.00 | BJF |
|  | Call with B. Friedberg; status update regarding discovery; attention to hard copy process; attention to next steps; document review | 2.00 | 900.00 | SA |
| Oct-19-20 | Attention to 2nd tranche of hard copy | 2.00 | 900.00 | SA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | documents; download Epiq deliverable; call and correspondence with Bluestar re Relativity |  |  |  |
| Oct-20-20 | Correspondence re status | 0.10 | 55.00 | BJF |
| Oct-21-20 | Attention to correspondence re hard copy boxes; review hard copy documents from Epiq | 2.75 | 1,237.50 | SA |
| Oct-22-20 | Correspondence with Voynow counsel; correspondence with J. Cutillo | 0.50 | 225.00 | SA |
| Oct-26-20 | Attention to new upload of data from Epiq; correspondence with Voynow counsel; review selected documents | 3.00 | 1,350.00 | SA |
| Oct-27-20 | Call with J. Cutillo; review Voynow payment logs; attention to hard copy document imported to Relativity | 3.50 | 1,575.00 | SA |
|  | Attention to production | 0.50 | 50.00 | P/L |
| Oct-30-20 | Calls and correspondence with Epiq and Bluestar regarding metadata error; document review | 2.00 | 900.00 | SA |
| Oct-31-20 | 20% Courtesy Discount |  | -2,251.00 | BJF |
|  | Totals | 24.40 | $8,594.00 |  |

### DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|
| Oct-30-20 | eDiscovery Vendor Fees | 1,926.45 | |
| Oct-31-20 | Photocopy Charges (43 pages @ 0.20 per page) | 8.40 | |
| | Totals | $1,934.85 | $0.00 |
| | **Total Fees & Disbursements** | | **$10,528.85** |
| | Previous Balance | | $15,415.37 |
| | Previous Payments | | $0.00 |
| | **Balance Due Now** | | **$25,944.22** |

# Trachtenberg Rodes & Friedberg LLP
420 Lexington Avenue, Suite 2800
New York, New York 10170

---

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

December 3, 2020

File Number: 844-001
Invoice Number:    8840

**Re:  _Voynow Claims_**

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Nov-02-20 | Attention to status | 0.10 | 55.00 | BJF |
|  | Correspondence with B. Friedberg regarding discovery status; attention to next tranche of documents; document review. | 0.00 | 0.00 | SA |
|  | Prepare production. | 0.25 | 25.00 | P/L |
| Nov-03-20 | Call with Jeremy and SAR re Voynow work paper review | 0.60 | 330.00 | BJF |
|  | Conference with B. Friedberg; call with J. Koufakis; calls and correspondence with Bluestar re new account ID; prep data area; correspondence with Withum. | 2.25 | 1,012.50 | SA |
| Nov-04-20 | Call and correspondence with Voynow counsel. | 0.50 | 225.00 | SA |
| Nov-09-20 | Attention to production prep. | 1.00 | 450.00 | SA |
|  | Prepare and distribute production | 3.00 | 300.00 | P/L |
| Nov-10-20 | Correspondence with B. Friedberg regarding discovery status; attention to next steps with vendor and client. | 2.00 | 900.00 | SA |
| Nov-11-20 | Attention to document production issues | 0.10 | 55.00 | BJF |
| Nov-12-20 | Calls and correspondence with Bluestar regarding archive questions and quotes; calls | 3.00 | 1,350.00 | SA |

Case 1:21-cv-03858-JLR   Document 115-5   Filed 10/14/22   Page 60 of 62

|  |  |  |  |  |
|---|---|---|---|---|
|  | and correspondence with J. Koufakis regarding same; attention to case status. |  |  |  |
| Nov-13-20 | Attention to discovery questions and next steps. | 0.50 | 225.00 | SA |
| Nov-16-20 | Review notes and history for status conference; correspondence regarding same. | 0.50 | 225.00 | SA |
| Nov-17-20 | Conference with Voynow counsel, M. Fitzgerald; conference with B. Friedberg; status conference with court; follow up regarding documents and accountants. | 2.25 | 1,012.50 | SA |
| Nov-18-20 | Call and correspondence with Withum regarding database; call and correspondence with Bluestar regarding archiving database; segregate non-archived documents. | 3.00 | 1,350.00 | SA |
| Nov-23-20 | Review database for deletion. | 0.25 | 112.50 | SA |
| Nov-30-20 | 20% Courtesy Discount |  | -1,525.50 | BJF |
|  | Totals | 19.30 | $6,102.00 |  |

**DISBURSEMENTS**

|  |  | **Disbursements** | **Receipts** |
|---|---|---|---|
| Nov-05-20 | eDiscovery Vendor Fees | 1,139.80 |  |
| Nov-09-20 | Best Buy | 18.50 |  |
| Nov-24-20 | FedEx Charges | 17.25 |  |
|  | eDiscovery Vendor Fees | 918.75 |  |
| Nov-30-20 | Photocopy Charges (10 pages @ 0.20 per page) | 2.00 |  |
|  | Totals | $2,096.30 | $0.00 |
|  | **Total Fees & Disbursements** |  | **$8,198.30** |
|  | Previous Balance |  | $25,944.22 |
|  | Previous Payments |  | $0.00 |
|  | **Balance Due Now** |  | **$34,142.52** |

# Trachtenberg Rodes & Friedberg LLP
### 420 Lexington Avenue, Suite 2800
### New York, New York 10170

███████████████████████████████████████

Star Auto Companies
205-11 Northern Boulevard
Bayside, New York 11361

December 18, 2020

File Number: 844-001
Invoice Number:   8856

### Re:  _Voynow Claims_

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-01-20 | Conference with B. Friedberg; call with J. Koufakis; correspondence regarding next steps | 1.25 | 562.50 | SA |
| Dec-02-20 | Call with J. Cutillo re database instruction and review; call with S. Banchitta re database instruction and review; make modifications to database to assist reviewers; correspondence regarding same | 2.25 | 1,012.50 | SA |
| Dec-09-20 | Review JK email re Debbie dep; call with SA re same | 0.30 | 165.00 | BJF |
| Dec-10-20 | Call and correspondence with B. Friedberg re status and deposition; prepare deposition questions | 1.00 | 450.00 | SA |
| Dec-11-20 | Call and correspondence with B. Friedberg re status and deposition; prepare deposition questions | 2.25 | 1,012.50 | SA |
| Dec-18-20 | 20% Courtesy Discount | | -640.50 | BJF |
| | Totals | 7.05 | $2,562.00 | |

| DISBURSEMENTS | | Disbursements | Receipts |
|---------------|--|---------------|----------|
| Dec-11-20 | eDiscovery Vendor Fees | 1,399.00 | |
| | Totals | $1,399.00 | $0.00 |

**Total Fees & Disbursements** **$3,961.00**

Previous Balance $34,142.52
Previous Payments $0.00

**Balance Due Now** **$38,103.52**